**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| UNITED STATES OF AMERICA, *et al., ex rel.* OMNI HEALTHCARE, INC.,<br><br>Plaintiffs,<br><br>v.<br><br>MD SPINE SOLUTIONS LLC, D/B/A MD LABS INC., DENIS GRIZELJ, MATTHEW RUTLEDGE AND DOE HEALTHCARE PROVIDERS 1 - 100,<br><br>Defendants. | Case No. 18-cv-12558-PBS |

**AFFIDAVIT OF SETH B. ORKAND**

I, Seth B. Orkand, Esq., pursuant to 28 U.S.C. § 1746, declare under penalty of perjury as follows:

1. I am a partner of the law firm Robinson & Cole LLP ("Robinson+Cole"), attorneys for Defendants MD Spine Solutions LLC d/b/a MD Labs, Inc., Denis Grizelk, and Matthew Rutledge. I submit this Declaration in support of Defendants' Petition for Attorneys' Fees and Costs pursuant to 31 U.S.C. § 3730(d)(4).

2. Attached hereto as **Exhibit A** are true and correct copies of invoices demonstrating all fees, costs, and expenses incurred by the law firm Perkins Coie LLP from Relator's filing of its Amended Complaint on April 4, 2022, through September 30, 2022. I received these invoices directly from the Accounting Department at Perkins Coie. Total attorneys' fees billed by Perkins Coie related to Relator's UTI claims from April 4, 2022, through September 30, 2022 were $178,679.95, for total fees and expenses of $182,884.96.

3. Attached hereto as **Exhibit B** are true and correct copies of invoices demonstrating all fees, costs, and expenses incurred by the law firm Robinson+Cole from September 22, 2022, through December 2025. These invoices have been redacted to exclude attorneys' fees and costs unrelated to Relator's UTI claims, for which Defendants do not seek reimbursement. Additionally, for block billed time entries that included work related to the UTI claims and work unrelated to the UTI claims, the unrelated work has been redacted and the number of hours and amount billed have been reduced to reflect the exclusion of the unrelated work. All such alterations appear in red text, with the original values appearing in black text.

4. Based on my review of Exhibit A and Exhibit B, Attorneys from Perkins Coie and Robinson+Cole represented Defendants for more than three years in this action. They (1) briefed and argued a motion to dismiss; (2) filed an answer; (3) propounded and responded to discovery requests; (4) reviewed more than 1,000,000 documents and produced more than 670,000 pages of documents responsive to Relator's discovery requests; (5) filed and defended against motions to compel; (6) subpoenaed documents from 13 other clinical laboratories to which Dr. Deligdish sent identical samples to PCR UTI testing as well as other third-party witnesses; (7) obtained expert opinions from two defense expert witnesses; (8) conducted and defended 15 depositions of fact witnesses and four expert witnesses; (9) filed a motion for summary judgment; and (10) defended against a motion for partial summary judgment filed by Relator.

5. Attached hereto as **Exhibit C** are true and correct copies of invoices from HaystackID, a vendor that Robinson+Cole engaged to perform document review using contract attorneys. Although HaystackID charged $231,957.00, it provided discounts and concessions that resulted in Defendants incurring costs of $149,386.69 for this review.

6. Attached hereto as **Exhibit D** are invoices from Defendants' expert witnesses in this action, which total $23,809.19. Defendants paid these invoices directly.

7. Based on my review of the invoices attached hereto as Exhibit B, Exhibit C, and Exhibit D, Defendants incurred expenses in the following categories:

| **Expense Category** | **Total Costs** |
|---|---|
| Contract attorney document review (HaystackID) | $ 149,386.69 |
| Court fee | $ 200.00 |
| Third-party copying charges | $ 8.35 |
| Postage | $ 599.59 |
| Transcripts | $ 15,556.58 |
| Travel | $ 939.41 |
| Westlaw research fees | $ 2,540.85 |
| Postage and couriers | $ 210.74 |
| Document review database storage and licensing fees | $ 100,006.03 |
| Expert witness fees | $ 23,809.19 |
| **Total** | **$ 293,257.43** |

8. Attached hereto as **Exhibit E** is a true and correct copy of the professional biography of Barak Cohen, a partner at Perkins Coie who previously represented Defendants in this action.

9. Attached hereto as **Exhibit F** is a true and correct copy of the professional biography of Alexander Canizares, a former partner at Perkins Coie (now a partner at Vinson Elkins LLP) who previously represented Defendants in this action.

10. Attached hereto as **Exhibit G** is a true and correct copy of the professional biography of Seth Orkand, a partner at Robinson+Cole.

11. Attached hereto as **Exhibit H** is a true and correct copy of the professional biography of Edward Heath, a partner at Robinson+Cole.

12. Attached hereto as **Exhibit I** is a true and correct copy of the professional biography of Danielle Tangorre, a partner at Robinson+Cole.

13. Between February 3, 2025, and January 7, 2026, Defendants have worked diligently and in good faith to attempt to resolve this fee dispute with Relator. However, Relator has not responded to any of Defendants' efforts in this regard.

Signed this 27th day of January 2026 under the pains and penalties of perjury.

*/s/ Seth B. Orkand*
Seth B. Orkand

# Exhibit A

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6610864 |
| Matter No. | 078907.0011 |
| Bill Date | May 20, 2022 |
| Due Date | Due Upon Receipt |

**INVOICE SUMMARY**

**Re: 078907.0011 / Relator Litigation**

For Professional Services rendered through April 30, 2022

| | |
|---|---|
| Services | $22,168.00 ~~$25,268.00~~ |
| Disbursements and Other Services | $300.00 |
| **Total Invoice Amount** | ~~**$25,568.00**~~ $22,468.00 |
| [redacted] | [redacted] |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6610864**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6610864
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Professional Services through 04/30/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 04/04/2022 | P. Korol | [redacted]; | ~~0.10~~ |
| 04/04/2022 | H. Mullin | Correspondence with A. Canizares; check docket on PACER; | 0.10 |
| 04/04/2022 | A. Canizares | Report to M. Rutledge and D. Grizelj regarding amended complaint; correspondence with H. Mullin; | 0.10 |
| 04/05/2022 | B. Cohen | Confer with A. Canizares regarding amended complaint and motion to dismiss; | 0.40 |
| 04/05/2022 | P. Korol | Research Federal Rules of Civil Procedure regarding time to respond to an amended complaint; | 0.10 |
| 04/05/2022 | H. Mullin | Circulate filing; docket deadline; | 0.10 |
| 04/05/2022 | A. Canizares | Review and analyze amended complaint; telephone conference with M. Rutledge and D. Grizelj regarding amended complaint and strategy; telephone conference with B. Cohen regarding amended complaint and next steps; | 1.40 |
| 04/06/2022 | P. Korol | Draft motion to extend time to respond to amended complaint; | 0.50 |
| 04/06/2022 | A. Canizares | Draft motion to extend time to file answer; correspondence to relator's counsel regarding extension of time; | 0.70 |
| 04/07/2022 | B. Cohen | Review motion for extension of time; | 0.20 |
| 04/07/2022 | A. Canizares | Draft and file motion for extension of time regarding amended complaint; report to M. Rutledge and D. Grizelj regarding motion for extension of time; | 0.70 |
| 04/08/2022 | P. Korol | Review amended complaint; | 0.80 |
| 04/12/2022 | P. Korol | Update complaint analysis chart in light of amended complaint; | 1.40 |
| 04/14/2022 | B. Cohen | Emails with J. Schneiderman; | 0.10 |
| 04/15/2022 | B. Cohen | Email to J. Schneiderman regarding status; | 0.30 |
| 04/18/2022 | B. Cohen | Call with A. Canizares regarding joint representation issues; review civil summons; | 0.40 |
| 04/18/2022 | P. Korol | Telephone conference with A. Canizares regarding amended complaint; | 0.30 |
| 04/18/2022 | A. Canizares | Telephone conference with P. Korol regarding analysis of amended complaint; telephone conference with B. Cohen regarding joint representation issues; | 0.60 |
| 04/19/2022 | B. Cohen | Multiple calls with A. Canizares regarding joint representation; | 0.40 |
| 04/19/2022 | P. Korol | Review summons filed in case; review amended complaint and update | 0.80 |

| Date | Attorney / Assistant | Description of Service | Hours |
| --- | --- | --- | --- |
| | | complaint analysis chart; | |
| 04/19/2022 | A. Canizares | Report to M. Rutledge and D. Grizelj regarding summons; review case regarding motion to dismiss; telephone conferences with M. Rutledge and D. Grizelj and with B. Cohen regarding joint representation; | 1.00 |
| 04/20/2022 | P. Korol | [redacted] | ~~0.70~~ |
| 04/20/2022 | A. Canizares | Review and analyze amended complaint; | 0.40 |
| 04/21/2022 | B. Cohen | [redacted] | ~~0.20~~ |
| 04/21/2022 | A. Canizares | ~~Draft motion to dismiss; review amended complaint;~~ [redacted] | ~~3.50~~ 3.00 |
| 04/22/2022 | B. Cohen | Confer with A. Canizares regarding joint representation; | 0.10 |
| 04/22/2022 | A. Canizares | ~~Draft motion to dismiss based on review of amended complaint and cases;~~ [redacted] confer with B. Cohen regarding joint representation; | ~~1.10~~ 1.00 |
| 04/25/2022 | B. Cohen | [redacted] telephone conference with A. Canizares regarding motion to dismiss and status; | ~~0.70~~ 0.60 |
| 04/25/2022 | P. Korol | Telephone conference with A. Canizares regarding motion to dismiss; | 0.20 |
| 04/25/2022 | A. Canizares | Confer with M. Rutledge and D. Grizelj regarding joint representation letter; review materials regarding FCA liability issues; draft joint stipulation and proposed order; telephone conference with P. Korol regarding research for motion to dismiss; telephone conference with B. Cohen regarding motion to dismiss and status; | 2.40 |
| 04/26/2022 | B. Cohen | Call with A. Canizares regarding joint representation; | 0.10 |
| 04/26/2022 | A. Canizares | Telephone conference with M. Rutledge and D. Grizelj regarding case status and update; confer with P. Korol regarding motion to dismiss; call with B. Cohen regarding joint representation; | 0.50 |
| 04/27/2022 | B. Cohen | Emails with J. Schneiderman regarding indemnification; | 0.10 |
| 04/28/2022 | B. Cohen | Confer with A. Canizares and B. Larson regarding joint representation issues; | 1.00 |
| 04/28/2022 | P. Korol | Legal research related to individual liability under the False Claims Act, and materiality in the context of allegations regarding medical necessity; | 2.40 |
| 04/28/2022 | A. Canizares | ~~Correspondence with M. Rutledge and D. Grizelj regarding~~ [redacted] and amended complaint; | ~~0.30~~ 0.20 |
| 04/29/2022 | B. Cohen | Review settlement language for key indemnification points; draft indemnification language; | 1.20 |
| 04/29/2022 | P. Korol | Legal research related to individual liability under the False Claims Act, | 0.70 |

Invoice No. 6610864
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| | | and materiality in the context of allegations regarding medical necessity; | |
| 04/29/2022 | H. Mullin | Save joint representation letter; | 0.10 |
| 04/29/2022 | A. Canizares | Correspondence with M. Rutledge and D. Grizelj and with relator's counsel regarding waiver of service form; | 0.20 |
| **Total** | | | ~~**26.40**~~ |

**Services**
~~$25,268.00~~
$22,168.00

## Disbursements and Other Detailed Services through 04/30/2022

| Description | Amount |
|---|---|
| US Bank - Filing Fees - J. Sullivan, MA District Court Filing, 01/28/2022 | 300.00 |
| **Total** | **$300.00** |

**Total Disbursements and Other Services**
$300.00

**Total Invoice Amount**
~~$25,568.00~~
$22,468.00

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6628445 |
| Matter No. | 078907.0011 |
| Bill Date | June 21, 2022 |
| Due Date | Due Upon Receipt |

**INVOICE SUMMARY**

**Re: 078907.0011 / Relator Litigation**

For Professional Services rendered through May 31, 2022

| | |
|---|---|
| Services | $39,183.00 ~~$45,713.00~~ |
| **Total Invoice Amount** | ~~**$45,713.00**~~ $39,183.00 |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6628445**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6628445
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Professional Services through 05/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 05/02/2022 | P. Korol | Confer with A. Canizares regarding motion to dismiss; | 0.20 |
| 05/02/2022 | A. Canizares | Draft motion to dismiss amended complaint; review cases regarding FCA liability; review and transmit joint stipulation and proposed order to plaintiff-states; telephone conference with plaintiff-states' counsel regarding stipulation; confer with P. Korol regarding motion to dismiss; | 3.80 |
| 05/04/2022 | B. Cohen | Emails with A. Canizares regarding scheduling; | 0.20 |
| 05/04/2022 | P. Korol | Confer with A. Canizares regarding "materiality" element of False Claims Act; | 0.10 |
| 05/04/2022 | A. Canizares | Draft motion to dismiss based on review of amended complaint and relevant materials; correspondence with M. Rutledge and D. Grizelj regarding case status; delegate tasks to M. Rose regarding notices of appearance; emails with B. Cohen regarding scheduling; confer with P. Korol regarding "materiality" element of False Claims Act; | 1.50 |
| 05/04/2022 | M. Rose | Emails with A. Canizares regarding representation of Rutledge and Grizelj; | 0.15 |
| 05/05/2022 | A. Canizares | Draft motion to dismiss; correspondence regarding notices of appearance; emails with M. Rose regarding same; | 0.60 |
| 05/05/2022 | M. Rose | Prepare and review notices of appearance for A. Canizares, M. Moffa, P. Korol and B. Cohen to appear on behalf of M. Rutledge; prepare same on behalf of D. Grizelj; emails with A. Canizares regarding same; | 1.80 |
| 05/06/2022 | B. Cohen | Attention to potential summary judgement arguments; telephone conference with A. Canizares regarding issue in connection with motion to dismiss; | 0.90 |
| 05/06/2022 | P. Korol | Review notice of appearance for D. Grizelj and M. Rutledge; | 0.10 |
| 05/06/2022 | A. Canizares | Draft motion to dismiss; telephone conference with B. Cohen regarding issue in connection with motion to dismiss; review and discuss notices of appearance; | 0.80 |
| 05/09/2022 | N. Vargas | Assist M. Rose with the preparation, review and upload multiple notices of appearance with the District Court of Massachusetts; | 0.50 |
| 05/09/2022 | A. Canizares | Correspondence regarding entry of appearances; | 0.20 |
| 05/09/2022 | M. Rose | Finalize notices of appearance for Grizelj and Rutledge for M. Moffa, A. Canizares, P. Korol and B. Cohen; e-file same; exchange emails with all regarding same; telephone call with N. Vargas; | 2.75 |
| 05/10/2022 | A. Canizares | Draft motion to dismiss amended complaint based on review of amended complaint and cases; correspondence with counsel for plaintiff-states regarding stipulation of dismissal; | 3.40 |
| 05/11/2022 | B. Cohen | Emails with client regarding audit letter; confer with A. Canizares regarding kickbacks and discovery issues from investigation; additional | 1.50 |

Invoice No. 6628445
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| | | discussion with A. Canizares regarding status; | |
| 05/11/2022 | A. Canizares | Conference with B. Cohen regarding kickbacks and discovery issues from investigation; additional discussion with B. Cohen regarding status; | 0.30 |
| 05/13/2022 | B. Cohen | Review LCD; confer with A. Canizares regarding same; | 0.30 |
| 05/13/2022 | P. Korol | Telephone conference with A. Canizares regarding legal research; review holding of Safe Co. case; | 0.20 |
| 05/13/2022 | A. Canizares | Draft motion to dismiss; correspondence with M. Rutledge and D. Grizelj regarding motion to dismiss; telephone conferences with P. Korol and B. Cohen regarding arguments related to motion to dismiss; | 1.00 |
| 05/14/2022 | P. Korol | Research related to First Circuit interpretation of Safeco case; | 0.80 |
| 05/16/2022 | B. Cohen | Review and edit draft brief; confer with A. Canizares regarding comments on motion to dismiss; | 2.60 |
| 05/16/2022 | P. Korol | Review and revise motion to dismiss; | 0.80 |
| 05/16/2022 | A. Canizares | Draft and revisions to motion to dismiss based on review of cases; telephone conference with B. Cohen regarding comments on motion to dismiss; | 6.80 |
| 05/17/2022 | B. Cohen | Attention to second version of draft brief; | 1.10 |
| 05/17/2022 | H. Mullin | Review correspondence; | 0.10 |
| 05/17/2022 | A. Canizares | Revisions to motion to dismiss; confer with M. Rutledge and D. Grizelj regarding motion to dismiss; emails with M. Rose regarding same; | 0.50 |
| 05/17/2022 | M. Rose | Emails with A. Canizares and administrative staff regarding revisions to memorandum of law in support of motion to dismiss; | 0.25 |
| 05/18/2022 | B. Cohen | Attention to stipulations; confer with A. Canizares regarding same; | 0.80 |
| 05/18/2022 | A. Canizares | Finalize motion to dismiss and prepare documents for filing; correspondence with M. Rutledge and D. Grizelj regarding motion to dismiss; review and mark-up plaintiff-states stipulation and proposed order; telephone conference with B. Cohen regarding state-plaintiffs' stipulation; | 3.70 |
| 05/18/2022 | M. Rose | Finalize motion to dismiss; review docket; e-file motion; telephone calls and emails with A. Canizares regarding same; send court conformed documents to Judge; | 2.00 |
| 05/19/2022 | B. Cohen | Emails regarding status and timing; | 0.10 |
| 05/19/2022 | A. Canizares | Confer with M. Rutledge and D. Grizelj regarding extension for Omni filing and state-plaintiffs' stipulation of dismissal and proposed order; review and transmit to plaintiff-states' counsel marked-up stipulation of dismissal and proposed order; | 0.30 |
| 05/20/2022 | A. Canizares | Correspondence with H. Mullin regarding filing deadlines; | 0.10 |

Invoice No. 6628445
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 05/23/2022 | B. Cohen | Emails with A. Canizares regarding service of papers on relator's counsel; | 0.20 |
| 05/23/2022 | H. Mullin | File stipulation of dismissal; | 0.20 |
| 05/23/2022 | A. Canizares | Finalize and file plaintiff-states' stipulation of dismissal and proposed order; correspondence with coordinating counsel for Medicare states regarding stipulation; correspondence with relator's counsel regarding service of papers; | 0.80 |
| 05/25/2022 | B. Cohen | [redacted] | ~~2.10~~ |
| 05/25/2022 | A. Canizares | [redacted] | ~~1.40~~ |
| 05/26/2022 | B. Cohen | [redacted] | ~~0.60~~ |
| 05/26/2022 | A. Canizares | [redacted] | ~~1.80~~ |
| 05/27/2022 | B. Cohen | Attention to emails regarding UTI tests; | 0.10 |
| 05/27/2022 | A. Canizares | Correspondence with D. Grizelj and M. Rutledge regarding LCD concerning UTI; | 0.20 |
| 05/31/2022 | A. Canizares | Correspondence with relator's counsel, M. Rutledge, and D. Grizelj regarding relator's counsel withdrawal motion; | 0.20 |
| **Total** | | | ~~47.85~~ 38.95 |

**Services**
~~$45,713.00~~
$39,183.00

**Total Invoice Amount**
~~$45,713.00~~

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6645776 |
| Matter No. | 078907.0011 |
| Bill Date | July 21, 2022 |
| Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re: 078907.0011 / Relator Litigation**

For Professional Services rendered through June 30, 2022

| | |
|---|---|
| Services | $30,700.00 ~~$82,840.50~~ |
| Disbursements and Other Services | $85.50 |
| **Total Invoice Amount** | ~~**$82,926.00**~~ $30,785.50 |
| [redacted] | [redacted] |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6645776**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6645776
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Professional Services through 06/30/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 06/01/2022 | B. Cohen | [redacted] | 0.30 |
| 06/01/2022 | A. Canizares | [redacted] | 1.00 |
| 06/02/2022 | B. Cohen | [redacted] | 0.30 |
| 06/02/2022 | H. Mullin | [redacted] | 0.10 |
| 06/02/2022 | A. Canizares | [redacted] | 1.40 |
| 06/03/2022 | B. Cohen | [redacted] | 0.30 |
| 06/03/2022 | P. Korol | [redacted] | 3.70 |
| 06/03/2022 | A. Canizares | [redacted] | 2.60 |
| 06/06/2022 | B. Cohen | [redacted]; | 0.50 |
| 06/06/2022 | M. Moffa | [redacted]; | 0.70 |
| 06/06/2022 | P. Korol | [redacted] | 4.50 |
| 06/06/2022 | A. Canizares | [redacted] | 3.30 |
| 06/07/2022 | P. Korol | [redacted] | 2.10 |
| 06/07/2022 | A. Canizares | [redacted] | 2.10 |
| 06/08/2022 | B. Cohen | [redacted] | 1.10 |

Invoice No. 6645776
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 06/08/2022 | H. Mullin | [redacted] | ~~0.10~~ |
| 06/08/2022 | A. Canizares | [redacted] | ~~2.40~~ |
| 06/09/2022 | B. Cohen | [redacted] | ~~0.10~~ |
| 06/09/2022 | P. Korol | [redacted] | ~~0.30~~ |
| 06/09/2022 | H. Mullin | [redacted] | ~~0.30~~ |
| 06/09/2022 | A. Canizares | [redacted] | ~~0.90~~ |
| 06/10/2022 | A. Canizares | [redacted] | ~~1.10~~ |
| 06/13/2022 | B. Cohen | [redacted] | ~~0.10~~ |
| 06/13/2022 | P. Korol | [redacted]; | ~~1.60~~ |
| 06/13/2022 | A. Canizares | [redacted] | ~~0.60~~ |
| 06/14/2022 | P. Korol | [redacted] | ~~3.90~~ |
| 06/14/2022 | A. Canizares | [redacted] | ~~0.10~~ |
| 06/15/2022 | P. Korol | [redacted]s; | ~~3.60~~ |
| 06/15/2022 | A. Canizares | [redacted] | ~~0.50~~ |
| 06/16/2022 | B. Cohen | [redacted] | ~~1.80~~ |
| 06/16/2022 | P. Korol | Review relator's response to motion to dismiss [redacted] | ~~3.90~~ 2.00 |
| 06/16/2022 | H. Mullin | File motion to withdraw P. Korol as counsel; | 0.20 |
| 06/16/2022 | A. Canizares | [redacted] correspondence with M. Rutledge and D. Grizelj regarding response to motion to dismiss and strategy; [redacted] telephone conference with B. Cohen regarding relator's motion to dismiss and strategy; | ~~2.40~~ 1.20 |
| 06/16/2022 | B. Naritomi | [redacted] | ~~1.30~~ |

Invoice No. 6645776
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| | | [redacted] | |
| 06/17/2022 | B. Cohen | Call with outside counsel regarding judge; | 0.30 |
| 06/17/2022 | P. Korol | [redacted] | ~~1.70~~ |
| 06/17/2022 | A. Canizares | [redacted] | ~~1.40~~ |
| 06/20/2022 | B. Cohen | Emails with A. Canizares regarding revisions to motion for leave to file reply; attention to brief; | 0.40 |
| 06/20/2022 | A. Canizares | [redacted] draft motion for leave to file reply brief in support of motion to dismiss; correspondence with M. Rutledge and D. Grizelj regarding motion for leave to file reply; correspondence to relator's counsel regarding motion for leave to file reply; | ~~4.60~~ 2.30 |
| 06/21/2022 | B. Cohen | Confer with A. Canizares regarding motion; attention to emails regarding same; | 0.30 |
| 06/21/2022 | A. Canizares | [redacted] | ~~4.40~~ |
| 06/22/2022 | B. Cohen | [redacted] | ~~1.20~~ |
| 06/22/2022 | A. Canizares | [redacted] correspondence to relator's counsel regarding motion for leave to file reply and related matters; revisions to motion for leave to file reply brief in support of motion to dismiss [redacted] | ~~3.50~~ 1.80 |
| 06/22/2022 | M. Rose | [redacted] | ~~0.30~~ |
| 06/23/2022 | H. Mullin | File consent motion to file reply and sur-reply regarding motion to dismiss; calendar deadlines; | 0.20 |
| 06/23/2022 | A. Canizares | Review court decision regarding motion for leave to file reply brief in support of motion to dismiss; report to M. Rutledge and D. Grizelj regarding the same; | 0.20 |
| 06/24/2022 | B. Cohen | [redacted] | ~~0.10~~ |
| 06/24/2022 | A. Canizares | Report to M. Rutledge and D. Grizelj regarding briefing schedule; review correspondence from M. Rutledge regarding banking issue; | 0.10 |
| 06/27/2022 | G. Gargiulo | Pull case for H. Mullin; | 0.20 |
| 06/27/2022 | H. Mullin | Pull cases cited in motion to dismiss briefing for argument preparation notebook; correspondence with A. Canizares regarding same; | 0.60 |

Invoice No. 6645776
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 06/27/2022 | A. Canizares | Draft response to relator's opposition to motion to dismiss; | 1.80 |
| 06/28/2022 | A. Canizares | Draft reply in support of motion to dismiss based on review of relator brief and case law; telephone conference with M. McCann regarding case law research related to motion to dismiss; | 6.20 |
| 06/28/2022 | M. McCann | Confer with A. Canizares regarding new assignment (.2); conduct legal research regarding shotgun pleading dismissals (.8); confer with A. Canizares regarding research (.2) and perform additional legal research (.2) | 1.40 |
| 06/29/2022 | A. Canizares | Draft reply in support of motion to dismiss based on review and case law research and review of relator filing and amended complaint; delegate case law research to M. McCann; | 5.50 |
| 06/29/2022 | M. McCann | Confer with A. Canizares regarding follow-up research (.1); conduct follow-up research (.6); conduct additional research after conferring with A. Canizares (.5) | 1.20 |
| 06/30/2022 | B. Cohen | Confer with A. Canizares regarding reply brief; review and edit brief; | 2.00 |
| 06/30/2022 | H. Mullin | Arrange for creation of table of contents and table of authorities in reply in support of motion to dismiss; | 0.10 |
| 06/30/2022 | A. Canizares | Draft and finalize reply brief in support of motion to dismiss based on review of cases and pleadings; report to M. Rutledge and D. Grizelj regarding reply brief; conference with B. Cohen regarding motion to dismiss and case strategy; | 2.80 |
| **Total** | | | ~~89.70~~ 58.00 |

**Services**
~~$82,840.50~~
$30,700.00

Invoice No. 6645776
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Disbursements and Other Detailed Services through 06/30/2022

| Description | Amount |
|---|---|
| Computer research - Lexis/WestLaw | 85.50 |
| **Total** | **$85.50** |

**Total Disbursements and Other Services**
$85.50

**Total Invoice Amount**
~~$82,926.00~~
$30,785.50

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6661001 |
| Matter No. | 078907.0011 |
| Bill Date | August 16, 2022 |
| Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re: 078907.0011 / Relator Litigation**

For Professional Services rendered through July 31, 2022

| | |
|---|---|
| Services | $19,306.85 ~~$27,995.00~~ |
| Disbursements and Other Services | $2.20 |
| [redacted] | [redacted] |
| **Total Invoice Amount** | ~~$28,311.56~~ $19,309.05 |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6661001**

| **CHECKS:** | **ACH / WIRE TRANSFERS IN USD:** |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6661001
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Professional Services through 07/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 07/01/2022 | B. Cohen | Attention to motion to dismiss; | 0.10 |
| 07/01/2022 | H. Mullin | Arrange for revision of table of contents and table of authorities in reply in support of motion to dismiss; correspondence with A. Canizares; review local rules; file reply and arrange for delivery of courtesy copy to the court; | 0.80 |
| 07/01/2022 | A. Canizares | Attention to revisions to reply in support of motion to dismiss and preparations for filing, including correspondence with M. Rutledge and D. Grizelj; | 3.40 |
| 07/06/2022 | B. Cohen | Attention to notice from court; attention to emails from client; | 0.50 |
| 07/08/2022 | B. Cohen | Review state declinations; attention to local counsel issues; | 0.70 |
| 07/08/2022 | A. Canizares | [redacted] | ~~0.80~~ |
| 07/14/2022 | H. Mullin | Correspondence with A. Canizares regarding preparation of hearing prep materials; | 0.10 |
| 07/14/2022 | A. Canizares | Confer with M. Rutledge and D. Grizelj regarding case developments; delegate tasks related to oral argument; review court docket updates; | 0.30 |
| 07/15/2022 | B. Cohen | Confer with A. Canizares regarding argument; review sur-reply; emails with A. Canizares regarding same; | 1.80 |
| 07/15/2022 | H. Mullin | Pull cases cited in motion to dismiss briefing [redacted] and arrange for creation of hearing preparation materials for A. Canizares; | ~~2.00~~ 1.40 |
| 07/15/2022 | A. Canizares | Review relator's sur-reply regarding motion to dismiss; report to M. Rutledge and D. Grizelj regarding relator's sur-reply; telephone conference with B. Cohen regarding relator's sur-reply regarding motion to dismiss and oral argument preparation; | 1.10 |
| 07/18/2022 | H. Mullin | Prepare notices of appearance for G. Campbell; correspondence with A. Canizares; | 0.30 |
| 07/18/2022 | A. Canizares | Confer with D. Grizelj regarding documents related to motion to dismiss; prepare and discuss entry of appearance and substitution of counsel for M. Moffa and G. Campbell; | 0.40 |
| 07/19/2022 | B. Cohen | Check emails regarding UTI testing; confer with A. Canizares regarding UTI testing; | 0.30 |
| 07/19/2022 | A. Canizares | Telephone conference with B. Cohen regarding strategy in connection with motion to dismiss; | 0.20 |
| 07/20/2022 | B. Cohen | Emails with A. Canizares regarding claims; confer with A. Canizares regarding exemplar UTI claims; | 0.50 |

Invoice No. 6661001
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 07/20/2022 | H. Mullin | Prepare and revise notices of appearance for G. Campbell; finalize motion for substitution of counsel; correspondence with A. Canizares, G. Campbell, and M. Moffa regarding same; | 0.70 |
| 07/20/2022 | A. Canizares | Telephone conference with M. Rutledge and D. Grizelj regarding case status and strategy and related matters; review and discuss laboratory test documents provided by D. Grizelj; [redacted]; telephone conference with B. Cohen regarding UTI claims; | ~~2.90~~ 2.00 |
| 07/21/2022 | B. Cohen | [redacted] | ~~0.50~~ |
| 07/21/2022 | H. Mullin | Finalize and file notices of appearance for G. Campbell and motion to withdraw for M. Moffa; | 0.30 |
| 07/21/2022 | A. Canizares | [redacted] | ~~3.70~~ |
| 07/22/2022 | H. Mullin | [redacted] | ~~0.60~~ |
| 07/22/2022 | A. Canizares | [redacted] | ~~1.30~~ |
| 07/25/2022 | B. Cohen | Attention to PCR and UTI testing issues; | 0.50 |
| 07/25/2022 | H. Mullin | Send briefing on motion to dismiss and fees motion to G. Campbell; | 0.10 |
| 07/25/2022 | A. Canizares | Telephone conference with M. Rutledge regarding UTI testing; correspondence with counsel for Medicare states concerning filings; report to M. Rutledge and D. Grizelj regarding sur-reply filing; telephone conference with clerk's office regarding oral argument logistics; | 1.20 |
| 07/28/2022 | A. Canizares | Prepare outline for oral argument; | 0.40 |
| 07/29/2022 | B. Cohen | Discuss argument preparation with A. Canizares; aid in argument preparation; | 2.00 |
| 07/29/2022 | H. Mullin | Arrange for printing of documents for A. Canizares; | 0.10 |
| 07/29/2022 | A. Canizares | Review materials in connection with preparation for oral argument; telephone conference with B. Cohen regarding oral argument; | 1.50 |
| 07/30/2022 | B. Cohen | Prepare to moot argument; | 0.30 |
| **Total** | | | ~~29.40~~ 22.50 |

Invoice No. 6661001
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

**Services**
~~$27,995.00~~
$19,306.85

## Disbursements and Other Detailed Services through 07/31/2022

| Description | Amount |
| --- | --- |
| Photocopies and printing | 2.20 |
| **Total** | **$2.20** |

**Total Disbursements and Other Services**
$2.20

**Total Invoice Amount**
~~$28,311.56~~
$19,309.05

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6673608 |
| Matter No. | 078907.0011 |
| Bill Date | September 8, 2022 |
| Due Date | Due Upon Receipt |

**INVOICE SUMMARY**

**Re: 078907.0011 / Relator Litigation**

For Professional Services rendered through August 31, 2022

| | |
|---|---|
| | $42,854.10 |
| Services | $45,807.00 |
| Disbursements and Other Services | $62.31 |
| [redacted] | [redacted] |
| **Total Invoice Amount** | **$46,549.15** |
| | $42,916.41 |
| [redacted] | [redacted] |
| [redacted] | [redacted] |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6673608**

| **CHECKS:** | **ACH / WIRE TRANSFERS IN USD:** |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6673608
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Professional Services through 08/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 08/01/2022 | B. Cohen | Attention to message from court; | 0.10 |
| 08/01/2022 | A. Canizares | Preparations for oral argument; delegate tasks to file courtesy copies of filings with Court; | 3.00 |
| 08/02/2022 | B. Cohen | Review materials to help A. Canizares prepare for argument; | 2.60 |
| 08/02/2022 | A. Canizares | Attention to preparations for oral argument including review of pleadings and cases and outlining argument; | 2.20 |
| 08/02/2022 | A. Canizares | Prepare for oral argument; | 0.50 |
| 08/03/2022 | B. Cohen | Prepare A. Canizares for oral argument; | 0.90 |
| 08/03/2022 | A. Canizares | Prepare for oral argument including conference with B. Cohen; telephone conference with clerk's office regarding oral argument; | 3.60 |
| 08/04/2022 | B. Cohen | Review kickback allegations; research banking issues; re-check and circulate cold comfort letter; confer with A. Canizares regarding strategy; | 3.60 |
| 08/04/2022 | A. Canizares | Review materials in preparation for oral argument; telephone conference with M. Rutledge, D. Grizelj and B. Cohen regarding oral argument and strategy; confer with B. Cohen regarding legal issues related to oral argument; | 7.00 |
| 08/04/2022 | G. Campbell | Attend USDC-MA hearing regarding Motion to Dismiss and Fee Applications; | 1.00 |
| 08/05/2022 | B. Cohen | [redacted] multiple conference calls with client and call with providers regarding alleged lawsuit; | ~~1.40~~ 0.70 |
| 08/05/2022 | A. Canizares | [redacted] | ~~0.60~~ |
| 08/08/2022 | H. Mullin | Calendar and docket deadlines; | 0.10 |
| 08/10/2022 | B. Cohen | [redacted] | ~~0.30~~ |
| 08/11/2022 | A. Canizares | [redacted] | ~~0.40~~ |
| 08/17/2022 | A. Canizares | [redacted] | ~~0.30~~ |
| 08/22/2022 | B. Cohen | Prepare for next phase of litigation with A. Canizares; | 0.70 |
| 08/22/2022 | A. Canizares | Telephone conference with B. Cohen regarding case strategy and next | 0.60 |

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| | | steps; | |
| 08/23/2022 | B. Cohen | Attention to staffing; review attorney-client case; email A. Canizares regarding same; call with A. Canizares regarding same; | 1.50 |
| 08/23/2022 | A. Canizares | Review and analyze court decision on motion to dismiss; report to M. Rutledge and D. Grizelj regarding court decision and next steps; telephone conference with B. Cohen regarding case strategy and next steps; | 1.10 |
| 08/25/2022 | B. Cohen | Attention to staffing; emails with A. Canizares regarding open litigation questions; call with client and follow-up regarding same; | 1.70 |
| 08/25/2022 | H. Mullin | Correspondence with ESS regarding bringing Relativity database bak online; correspondence with docketing; | 0.30 |
| 08/25/2022 | A. Canizares | Telephone conference with M. Rutledge, D. Grizelj, and B. Cohen regarding case strategy and next steps; review and analzye joint and several liability issue; draft outline of next steps; | 2.50 |
| 08/26/2022 | B. Cohen | Attention to staffing issues; internal emails regarding strategy; background call with H. Hyatt; | 1.50 |
| 08/26/2022 | H. Hyatt | Conference with B. Cohen regarding case status and strategy; | 0.70 |
| 08/26/2022 | H. Mullin | Finalize and file joint motion for extension of time; correspondence with B. Cohen and A. Canizares regarding saving pleadings; correspondence with docketing; | 0.60 |
| 08/26/2022 | A. Canizares | Finalize and file joint motion for extension of time; review and transmit scheduling order to M. Rutledge and D. Grizelj; | 0.40 |
| 08/26/2022 | K. Marcil | Update case docket; | 0.30 |
| 08/27/2022 | A. Canizares | Report to M. Rutledge and D. Grizelj regarding case developments and next steps; | 0.20 |
| 08/28/2022 | A. Canizares | Draft report to M. Rutlege and D. Grizelj regarding discovery action items; | 0.30 |
| 08/29/2022 | H. Mullin | Order transcript from 8/4/2022 motions hearing; update calendared deadlines; | 0.30 |
| 08/29/2022 | A. Canizares | Report to M. Rutledge and D. Grizelj regarding court order granting extension; | 0.10 |
| 08/30/2022 | B. Cohen | Email H. Hyatt regarding matter; call with A. Canizares regarding case; identify background documents for H. Hyatt; | 0.90 |
| 08/30/2022 | H. Hyatt | Correspondence regarding case background; | 0.10 |
| 08/30/2022 | A. Canizares | Telephone conference with B. Cohen regarding case developments and action items; | 0.40 |
| 08/31/2022 | B. Cohen | Attention to potential expert; | 0.10 |

Invoice No. 6673608
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 08/31/2022 | H. Hyatt | Correspondence and conference regarding case status, strategy, and next steps; | 0.70 |
| 08/31/2022 | A. Canizares | Conference with H. Hyatt regarding case status and action items; correspondence with M. Rutledge and D. Grizelj regarding expert consultant; | 0.80 |
| **Total** | | | ~~43.40~~ 41.80 |

**Services**
~~$45,807.00~~
$42,854.10

## Disbursements and Other Detailed Services through 08/31/2022

| Description | Amount |
|---|---|
| UPS - Air express charge USDC MASSACHUSETTS,JUDGE PATTI B. SARIS'S CHAMBERS,1 COURTHOUSE WAY,BOSTON | 1.55 |
| UPS - Air express charge USDC MASSACHUSETTS,JUDGE PATTI B. SARIS'S CHAMBERS,1 COURTHOUSE WAY,BOSTON | 12.00 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,2 Anchor Bay Court,ESSEX | 1.57 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,2 Anchor Bay Court,ESSEX | 12.95 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,1 Courthouse Way,BOSTON | 2.02 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,1040 Pemberly Avenue,MORRISVILLE | 11.27 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,2 Anchor Bay Court,ESSEX | 1.34 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,1040 Pemberly Avenue,MORRISVILLE | 1.24 |
| UPS - Air express charge Client billable charge,Brandi Ravenell,1 Courthouse Way,BOSTON | 18.37 |
| **Total** | **$62.31** |

**Total Disbursements and Other Services**
$62.31

**Total Invoice Amount**
~~$46,549.15~~
$42,916.41

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6692357 |
| Matter No. | 078907.0011 |
| Bill Date | October 10, 2022 |
| Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re: 078907.0011 / Relator Litigation**

For Professional Services rendered through September 30, 2022

| | |
|---|---|
| Services | $24,468.00<br>~~$33,462.50~~ |
| Disbursements and Other Services | $3,005.00 |
| [redacted] | [redacted] |
| **Total Invoice Amount** | ~~$37,676.85~~<br>$27,473.00 |
| [redacted] | [redacted] |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6692357**

| **CHECKS:** | **ACH / WIRE TRANSFERS IN USD:** |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6692357
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

## Professional Services through 09/30/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 09/01/2022 | B. Cohen | Analyze whether we should appeal or move to reconsider order; | 0.30 |
| 09/01/2022 | H. Hyatt | Correspondence regarding upcoming case deadlines; conduct research regarding deadlines for interlocutory appeal and for reconsideration of a non-judgment order; review and analyze background documents; | 3.90 |
| 09/01/2022 | A. Canizares | Confer with M. Rutledge and D. Grizelj regarding expert witness; telephone conference with B. Cohen regarding case strategy; confer with H. Hyatt regarding deadlines for appeals and motion for reconsideration and related issues; | 0.40 |
| 09/02/2022 | B. Cohen | Review potential expert background material; analyze issues regarding appealing order; | 0.30 |
| 09/02/2022 | H. Hyatt | Conduct legal research regarding interlocutory appeal; correspondence regarding same; | 0.30 |
| 09/02/2022 | H. Mullin | Correspondence with A. Canizares and H. Hyatt regarding sharing case files with H. Hyatt; | 0.40 |
| 09/02/2022 | A. Canizares | Telephone conferences with M. Rutledge regarding case strategy; telephone conference with B. Cohen regarding case strategy; delegate research task to H. Hyatt regarding appeal issue; | 1.80 |
| 09/05/2022 | B. Cohen | Analyze interlocutory appeal issues; | 0.10 |
| 09/05/2022 | H. Hyatt | Correspondence regarding deadline for interlocutory appeal; correspondence regarding legal research; | 0.40 |
| 09/05/2022 | A. Canizares | Confer with H. Hyatt and B. Cohen regarding case strategy and appeal issues; | 0.50 |
| 09/06/2022 | H. Hyatt | Conduct legal research on likelihood of success on an interlocutory appeal; correspondence regarding same; | 0.40 |
| 09/06/2022 | H. Mullin | Calendar deadlines; | 0.10 |
| 09/06/2022 | A. Canizares | Confer with H. Hyatt regarding appeal issue and strategy; | 0.10 |
| 09/06/2022 | R. Hradecky | Expert witness research for A Canizares | 2.00 |
| 09/08/2022 | B. Cohen | Analyze issues relating to expert; | 0.30 |
| 09/08/2022 | A. Canizares | Telephone conference with M. Rutledge and D. Tangorre regarding introductions and expert issues; telephone conference with B. Cohen regarding case status and expert needs; | 0.70 |
| 09/09/2022 | B. Cohen | Check for document hold from investigation to confirm document preservation; | 0.40 |
| 09/09/2022 | H. Hyatt | Correspondence regarding interlocutory appeal of the motion to dismiss; | 0.30 |

Invoice No. 6692357
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 09/09/2022 | A. Canizares | Review and discuss evidentiary and related issues; reports to M. Rutledge and D. Grizelj regarding appeal issues, document litigation hold notice, and related matters; draft structure of outline for case strategy and discovery; | 1.50 |
| 09/10/2022 | B. Cohen | Analyze whether document holds are in place; | 0.10 |
| 09/10/2022 | A. Canizares | Draft correspondence to M. Rutledge regarding witnesses and related items; | 0.10 |
| 09/11/2022 | H. Hyatt | Correspondence regarding discovery strategy; | 0.10 |
| 09/11/2022 | A. Canizares | Draft answer to amended complaint; correspondence to H. Hyatt and H. Mullin delegating research and document organization tasks in connection with discovery; | 4.40 |
| 09/12/2022 | B. Cohen | Calls and emails with H. Mullin regarding recovering emails for purposes of discovery; | 0.20 |
| 09/12/2022 | H. Hyatt | Correspondence regarding case status; | 0.10 |
| 09/12/2022 | H. Mullin | Arrange for reinstatement of Relativity database; correspondence with A. Canizares and H. Hyatt regarding preparation for discovery phase; save files to DMS; teleconference with B. Cohen regarding exporting his emails to investigators; coordinate with Records to organize and upload files to DMS; | 1.20 |
| 09/12/2022 | A. Canizares | Telephone conference with M. Rutledge and D. Grizelj regarding discovery strategy and related matters; confer with H. Hyatt regarding discovery action items; | 0.90 |
| 09/13/2022 | H. Hyatt | Correspondence regarding case status and strategy; revise internal memorandum to include potential third party witnesses; review and analyze False Claims Act case law; | 1.60 |
| 09/13/2022 | H. Mullin | Correspondence with Records regarding organization of DMS; | 0.10 |
| 09/13/2022 | A. Canizares | [redacted] | ~~0.60~~ |
| 09/14/2022 | B. Cohen | [redacted] | ~~0.20~~ |
| 09/14/2022 | H. Hyatt | Conference regarding case status and strategy; review background materials; review and analyze case law; conduct legal research on applicable false claims act precedents and cases; | 1.20 |
| 09/14/2022 | H. Mullin | Correspondence with A. Wilder regarding reinstatement of Relativity database; correspondence with Records regarding DMS organization; | 0.10 |
| 09/14/2022 | A. Canizares | [redacted] telephone conference with H. Hyatt regarding discovery planning; | ~~1.90~~ 0.40 |
| 09/15/2022 | A. Canizares | [redacted] | ~~0.40~~ |

Invoice No. 6692357
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| | | [redacted] | |
| 09/16/2022 | B. Cohen | [redacted] | ~~0.50~~ |
| 09/16/2022 | H. Hyatt | Correspondence regarding answer and other case strategy; | 0.10 |
| 09/16/2022 | H. Mullin | Correspondence with A. Wilder and A. Canizares regarding Relativity database; | 0.10 |
| 09/16/2022 | A. Canizares | Report to M. Rutledge and D. Grizelj regarding preparation of answer to amended complaint and next steps; prepare draft answer to amended complaint; [redacted] discovery meet and confer; [redacted] | ~~0.50~~ 0.20 |
| 09/17/2022 | H. Hyatt | Review and analyze local rules regarding Rule 26(f) discovery conference; | 0.10 |
| 09/19/2022 | M. Yeryomenko | Perform quality control of database restoration; | 0.30 |
| 09/19/2022 | D. Robbins | Telephone conference with B. Cohen regarding strategy; | 0.10 |
| 09/19/2022 | H. Mullin | Correspondence and teleconferences with A. Wilder, A. Canizares, and B. Cohen regarding reinstatement of Relativity databse; | 0.30 |
| 09/20/2022 | H. Hyatt | Conference regarding matter status; prepare chart of Rule 26(f) conference topics in the federal rule and under the local rules; | 0.60 |
| 09/20/2022 | A. Canizares | [redacted] | ~~3.90~~ |
| 09/21/2022 | H. Mullin | [redacted] | ~~0.30~~ |
| 09/21/2022 | A. Canizares | [redacted] | ~~1.00~~ |
| 09/23/2022 | H. Mullin | [redacted] | ~~0.10~~ |
| 09/23/2022 | A. Canizares | Telephone conference with S. Orkland, D. Tangorre, M. Rutledge, and D. Grizelj regarding discovery scheduling and case status; correspondence with counsel for relator regarding meet and confer conference; telephone conference with relator's counsel and S. Orkland regarding extension and transfer of counsel; | 0.90 |
| 09/26/2022 | H. Mullin | Draft motion to withdraw for A. Canizares; | 0.20 |

Invoice No. 6692357
MD Spine Solutions, LLC
078907.0011 / Relator Litigation

PERKINSCOIE

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 09/26/2022 | A. Canizares | Correspondence with relator's counsel and S. Orkand regarding substitution of counsel and extension motion; | 0.20 |
| 09/27/2022 | H. Mullin | Draft motions to withdraw for B. Cohen and G. Campbell; | 0.20 |
| 09/28/2022 | H. Mullin | Correspondence with B. Cohen regarding document productions; | 0.10 |
| 09/29/2022 | H. Mullin | Correspondence with A. Canizares regarding collection and transfer of case file; | 0.10 |
| 09/30/2022 | H. Mullin | Correspondence with A. Canizares and B. Cohen, and teleconference with M. Livingston, regarding collection and transfer of case file; | 0.40 |
| 09/30/2022 | A. Canizares | Telephone conference with Robinson Cole, M. Rutledge, D. Grizelj, and B. Cohen regarding case background; | 0.90 |
| **Total** | | | **~~38.30~~** 31.50 |

**Services**
~~$33,462.50~~
$24,468.00

## Disbursements and Other Detailed Services through 09/30/2022

| Description | Amount |
|---|---|
| Computer research - Lexis/WestLaw | 642.60 |
| Computer Research | 396.60 |
| ESS - Database Hosting | 1,914.20 |
| Lee A. Marzilli - Professional Services - Transcript of 08/04/2022 Motion Hearing held by video before Judge Saris | 51.60 |
| **Total** | **$3,005.00** |

**Total Disbursements and Other Services**
$3,005.00

**Total Invoice Amount**
~~$37,676.85~~
$27,473.00

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIE

MD Spine Solutions, LLC
Attn: Matthew Rutledge
EMAIL INVOICES TO: accountspayable@mdlabs.com
10715 Double R Blvd
Suite 102
Reno, NV 89521

| | |
|---|---|
| Invoice No. | 6692445 |
| Matter No. | 078907.0011.ES90 |
| Bill Date | October 10, 2022 |
| Due Date | Due Upon Receipt |

**INVOICE SUMMARY**

**Re: 078907.0011.ES90 / Relator Litigation - ESS**

For Professional Services rendered through September 30, 2022

| | |
|---|---|
| Disbursements and Other Services | $750.00 |
| **Total Invoice Amount** | **$750.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: [redacted]

**Please identify your payment with the following: Perkins Coie Account No. 078907 and Invoice 6692445**

| **CHECKS:** | **ACH / WIRE TRANSFERS IN USD:** |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | **Bank: US Bank**<br>**1420 Fifth Avenue**<br>**Seattle, WA**<br>**ABA #** [redacted]<br>**Swift Code #** [redacted]<br>**Account Name: Perkins Coie LLP**<br>**Account Number:** [redacted] |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

Invoice No. 6692445
MD Spine Solutions, LLC
078907.0011.ES90 / Relator Litigation - ESS

PERKINSCOIE

## Disbursements and Other Detailed Services through 09/30/2022

| Description | Amount |
|---|---|
| ESS - Database Archive | 750.00 |
| **Total** | **$750.00** |

**Total Disbursements and Other Services**
$750.00

**Total Invoice Amount**
$750.00

# Exhibit B

Robinson+Cole

**DELIVERED BY EMAIL:** matthew@mdlabs.com; AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

October 24, 2022
Invoice 50393679
Replaces Invoice 50393449

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50393679***

| | |
|---|---|
| Fees for Legal Services | ~~$ 8,079.00~~ $ 7,529.00 |
| **Total Current Billing For this Matter** | ~~**$ 8,079.00**~~ **$ 7,529.00** |

Robinson+Cole

| | |
|---|---|
| Page: | 2 |
| Date: | October 24, 2022 |
| Invoice #: | 50393679 |

For Services through September 30, 2022

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/22 | S. B. Orkand | Call with Danielle Tangorre regarding case background. | 0.60 | 550.00 | 330.00 |
| 09/21/22 | E. J. Heath | Conferences re initial client meeting; attend same. (No charge - client courtesy) | 0.90 | 0.00 | 0.00 |
| 09/21/22 | S. B. Orkand | Conference with clients. (No charge - client courtesy) | 1.00 | 0.00 | 0.00 |
| 09/22/22 | S. B. Orkand | [redacted] | ~~1.00~~ | 550.00 | ~~550.00~~ |
| 09/23/22 | S. B. Orkand | Attention to correspondence; confer with Danielle Tangorre regarding meet and confer; videoconference with clients and Alex Canizares. | 1.80 | 550.00 | 990.00 |
| 09/23/22 | S. B. Orkand | Videoconference with Relator's counsel and Alex Canizares; preparation for same. | 0.60 | 550.00 | 330.00 |
| 09/23/22 | D. H. Tangorre | Call with A. Canizares, S. Orkand and clients; follow up with S. Orkand. | 0.40 | 550.00 | 220.00 |
| 09/26/22 | E. J. Heath | Revise motion for extension; correspondence re same; correspondence Perkins Cole. | 0.40 | 550.00 | 220.00 |
| 09/26/22 | S. B. Orkand | Draft Motion to Continue Scheduling Conference and Motion to Extend Time to Answer; correspondence with opposing counsel and client regarding same. | 1.00 | 550.00 | 550.00 |
| 09/26/22 | D. H. Tangorre | Internal correspondence re filing deadlines; internal correspondence re UTI PCR testing. | 0.60 | 550.00 | 330.00 |
| 09/28/22 | J. T. Hardisty | Assist case team with document review and production of client files | 0.30 | 265.00 | 79.50 |
| 09/28/22 | S. B. Orkand | Draft summary of Relator claims and task list. | 1.70 | 550.00 | 935.00 |
| 09/28/22 | D. H. Tangorre | Confer with S. Orkand; review correspondence from Perkins Coie. | 0.20 | 550.00 | 110.00 |

Robinson+Cole

Page: 3
Date: October 24, 2022
Invoice #: 50393679

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/22 | J. T. Hardisty | Assist case team with document review and transfer of client files. | 0.30 | 265.00 | 79.50 |
| 09/29/22 | E. J. Heath | Correspondence re status and documents. (no charge - client courtesy). | 0.40 | 0.00 | 0.00 |
| 09/29/22 | S. B. Orkand | Communications with Perkins Coie and litigation support team regarding database transfer; communications with D. Tangorre and E. Heath regarding task list and summary of claims; confer with litigation support team regarding database migration. | 0.80 | 550.00 | 440.00 |
| 09/29/22 | D. H. Tangorre | Review outline and issues from S. Orkand; confer with S. Orkand re same; draft strategy notes. | 0.70 | 550.00 | 385.00 |
| 09/30/22 | E. J. Heath | Call with Perkins Cole and clients; debrief S. Orkand and D. Tangorre re same. | 1.40 | 550.00 | 770.00 |
| 09/30/22 | S. B. Orkand | Correspondence with Barak Cohen; videoconference with Perkins Coie and client; confer with E. Heath and D. Tangorre regarding same. | 1.80 | 550.00 | 990.00 |
| 09/30/22 | D. H. Tangorre | Call with S. Orkand, E. Heath, clients and Perkins Coie re transition; debrief with S. Orkand and E. Heath re same. | 1.40 | 550.00 | 770.00 |
| | Fees for Legal Services | | 16.30 ~~17.30~~ | | $ 7,529.00 ~~$ 8,079.00~~ |

Robinson+Cole



**Summary for Invoice # 50393679**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 8,079.00~~ |
| **Total Current Billing For this Matter** | ~~**$ 8,079.00**~~ $ 7,529.00 |

Robinson+Cole

**DELIVERED BY EMAIL:** matthew@mdlabs.com; AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

November 17, 2022
Invoice 50396490

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50396490***

| | |
|---|---|
| Fees for Legal Services | ~~$ 60,292.50~~ $ 53,822.50 |
| Disbursements | 433.23 |
| **Total Current Billing For this Matter** | ~~**$ 60,725.73**~~ **$ 54,255.73** |

Robinson+Cole

Page: 2
Date: November 17, 2022
Invoice #: 50396490

For Services through October 31, 2022

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | J. T. Hardisty | Assist case team with transfer of existing Relativity workspace for document review and production | 0.30 | 265.00 | 79.50 |
| 10/03/22 | S. B. Orkand | Confer with Jeff Hardisty regarding database migration; attention to correspondence with Perkins Coie regarding same. | 0.50 | 550.00 | 275.00 |
| 10/04/22 | D. A. Brody | Call with S. Orkand regarding PC document database. (No Charge) | 0.30 | 0.00 | 0.00 |
| 10/04/22 | J. T. Hardisty | Assist case team with transfer of existing Relativity workspace for document review and production | 0.30 | 265.00 | 79.50 |
| 10/04/22 | E. J. Heath | Review correspondence Perkins Coie and Amended Complaint; provider list, and recent court filings and order; analyze task list. | 1.10 | 550.00 | 605.00 |
| 10/04/22 | S. B. Orkand | Communications with litigation support team regarding database migration. | 0.20 | 550.00 | 110.00 |
| 10/04/22 | D. H. Tangorre | Conference with client re background and next steps. | 0.50 | 550.00 | 275.00 |
| 10/06/22 | S. B. Orkand | Review pleadings on motion to dismiss. | 1.40 | 550.00 | 770.00 |
| 10/07/22 | S. B. Orkand | [redacted] confer with Ed Heath regarding task list and staffing; review Rule 26(f) initial disclosure topics; review transcript of motion to dismiss hearing. | ~~2.00~~ 1.00 | 550.00 | ~~1,100.00~~ 550.00 |
| 10/10/22 | E. J. Heath | Analysis of Amended Complaint and Order on Motion to Dismiss. | 1.30 | 550.00 | 715.00 |
| 10/11/22 | J. M. Charpentier | Confer with S. Orkand re case background. | 0.40 | 350.00 | 140.00 |
| 10/11/22 | K. P. Daly | Call with S. Orkand re strategy for responding to complaint. | 0.60 | 450.00 | 270.00 |
| 10/11/22 | K. P. Daly | Review current complaint, S. Orkand summary of key points. | 1.40 | 450.00 | 630.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/22 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.70 | 265.00 | 185.50 |
| 10/11/22 | E. J. Heath | Analysis of scope of discovery and procedures to address same; conference S. Orkand re same; conference D. Tangorre same. | 2.30 | 550.00 | 1,265.00 |
| 10/11/22 | S. B. Orkand | Conference with E. Heath regarding task list and case strategy; conference with K. Daly regarding case background and potential motion to strike; confer with J. Charpentier regarding case background and discovery; draft answer to amended complaint. | 4.20 | 550.00 | 2,310.00 |
| 10/11/22 | D. H. Tangorre | Call with E. Heath re scope of discovery and case strategy. | 0.20 | 550.00 | 110.00 |
| 10/12/22 | J. M. Charpentier | Review Amended Complaint and task list. | 1.40 | 350.00 | 490.00 |
| 10/12/22 | K. P. Daly | Review motion to dismiss papers and transcript; review, comment on draft of letter to relator's counsel re scope of case. | 2.90 | 450.00 | 1,305.00 |
| 10/12/22 | J. T. Hardisty | Assist case team with document review and production of client files | 2.30 | 265.00 | 609.50 |
| 10/12/22 | S. B. Orkand | Draft proposed answers to allegations in Amended Complaint; draft letter to Relator's Counsel requesting withdraw of surplus allegations. | 5.20 | 550.00 | 2,860.00 |
| 10/13/22 | J. M. Charpentier | Review proposed response to relator's counsel re unrelated allegations in Amended Complaint. (No Charge) | 0.10 | 0.00 | 0.00 |
| 10/13/22 | J. M. Charpentier | Draft documents for pro hac vice admission of E. Heath. | 0.80 | 350.00 | 280.00 |
| 10/13/22 | J. M. Charpentier | Attend standing strategy call re draft motion to strike, initial discovery, and background of litigation. | 1.10 | 350.00 | 385.00 |
| 10/13/22 | K. P. Daly | Attend weekly team meeting re case strategy; review updated version of letter to relator's counsel re scope of case; review medical necessity case law from D. Tangorre. | 1.90 | 450.00 | 855.00 |
| 10/13/22 | J. T. Hardisty | Assist case team with document review and production of client files | 1.90 | 265.00 | 503.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/22 | E. J. Heath | Revise letter to relator's counsel re agreement on scope of claims; correspondence re same; participate in weekly team meeting. | 0.90 | 550.00 | 495.00 |
| 10/13/22 | S. B. Orkand | Attend team meeting regarding task list and background on medical necessity; communications with litigation support team regarding database of document received from Perkins Coie; revise and send letter to Relator's counsel. | 1.60 | 550.00 | 880.00 |
| 10/13/22 | D. H. Tangorre | Internal teams call regarding task list and background on medical necessity; follow up with team re Boston Heart decision and medical necessity. | 1.50 | 550.00 | 825.00 |
| 10/14/22 | J. M. Charpentier | Draft documents for pro hac vice admission of D. Tangorre. | 0.50 | 350.00 | 175.00 |
| 10/14/22 | K. P. Daly | Review medical necessity case law from D. Tangorre; draft motion to strike portions of complaint. | 3.10 | 450.00 | 1,395.00 |
| 10/14/22 | E. J. Heath | Prepare for and call with clients; review pro hac paperwork. | 0.70 | 550.00 | 385.00 |
| 10/14/22 | S. B. Orkand | Confer with D. Tangorre regarding case strategy; videoconference with clients regarding case strategy. | 1.10 | 550.00 | 605.00 |
| 10/14/22 | D. H. Tangorre | Call with clients, E. Heath and S. Orkand. | 0.50 | 550.00 | 275.00 |
| 10/15/22 | K. P. Daly | Draft motion to strike portions of complaint. | 1.10 | 450.00 | 495.00 |
| 10/16/22 | K. P. Daly | Draft motion to strike portions of complaint. | 1.20 | 450.00 | 540.00 |
| 10/17/22 | J. M. Charpentier | Finalize exhibits and coordinate filing of motions for pro hac vice admission. | 0.70 | 350.00 | 245.00 |
| 10/17/22 | K. P. Daly | Draft motion to strike portions of complaint; revise draft motion to strike per S. Orkand and D. Tangorre comments; analyze case law for use in support of motion to strike. | 6.30 | 450.00 | 2,835.00 |
| 10/17/22 | S. B. Orkand | Calls from and to Barak Cohen; [redacted] review and revise motion to strike; review correspondence to HHS-OIG. | ~~0.90~~ 0.50 | 550.00 | ~~495.00~~ 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/22 | E. J. Heath | Revise letter to relator's counsel re agreement on scope of claims; correspondence re same; participate in weekly team meeting. | 0.90 | 550.00 | 495.00 |
| 10/13/22 | S. B. Orkand | Attend team meeting regarding task list and background on medical necessity; communications with litigation support team regarding database of document received from Perkins Coie; revise and send letter to Relator's counsel. | 1.60 | 550.00 | 880.00 |
| 10/13/22 | D. H. Tangorre | Internal teams call regarding task list and background on medical necessity; follow up with team re Boston Heart decision and medical necessity. | 1.50 | 550.00 | 825.00 |
| 10/14/22 | J. M. Charpentier | Draft documents for pro hac vice admission of D. Tangorre. | 0.50 | 350.00 | 175.00 |
| 10/14/22 | K. P. Daly | Review medical necessity case law from D. Tangorre; draft motion to strike portions of complaint. | 3.10 | 450.00 | 1,395.00 |
| 10/14/22 | E. J. Heath | Prepare for and call with clients; review pro hac paperwork. | 0.70 | 550.00 | 385.00 |
| 10/14/22 | S. B. Orkand | Confer with D. Tangorre regarding case strategy; videoconference with clients regarding case strategy. | 1.10 | 550.00 | 605.00 |
| 10/14/22 | D. H. Tangorre | Call with clients, E. Heath and S. Orkand. | 0.50 | 550.00 | 275.00 |
| 10/15/22 | K. P. Daly | Draft motion to strike portions of complaint. | 1.10 | 450.00 | 495.00 |
| 10/16/22 | K. P. Daly | Draft motion to strike portions of complaint. | 1.20 | 450.00 | 540.00 |
| 10/17/22 | J. M. Charpentier | Finalize exhibits and coordinate filing of motions for pro hac vice admission. | 0.70 | 350.00 | 245.00 |
| 10/17/22 | K. P. Daly | Draft motion to strike portions of complaint; revise draft motion to strike per S. Orkand and D. Tangorre comments; analyze case law for use in support of motion to strike. | 6.30 | 450.00 | 2,835.00 |
| 10/17/22 | S. B. Orkand | Calls from and to Barak Cohen; [redacted] review and revise motion to strike; review correspondence to HHS-OIG. | ~~0.90~~ 0.50 | 550.00 | ~~495.00~~ 275.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 10/17/22 | D. H. Tangorre | Attention to internal correspondence. | 0.30 | 550.00 | 165.00 |
| 10/18/22 | K. P. Daly | Analyze case law for use in support of motion to strike; review S. Orkand comments on revised draft of motion to strike and edit draft accordingly; review Relator's response to letter re request to amend complaint. | 1.50 | 450.00 | 675.00 |
| 10/18/22 | L. A. Nicolas | Review audit request letter; gather information for response to same. | 0.50 | 250.00 | 125.00 |
| 10/18/22 | E. J. Heath | [redacted] prepare for and attend client call re drafting of Answer to Amended Complaint; review correspondence opposing counsel re scope of claims and telephone conference S. Orkand re response to same. | ~~2.10~~ 1.70 | 550.00 | ~~1,155.00~~ 935.00 |
| 10/18/22 | S. B. Orkand | [redacted] review client's responses to allegations in amended complaint; conference with clients regarding same. | ~~3.10~~ 1.60 | 550.00 | ~~1,705.00~~ 880.00 |
| 10/18/22 | S. B. Orkand | [redacted] | ~~0.70~~ | 550.00 | ~~385.00~~ |
| 10/19/22 | K. P. Daly | Confer with S. Orkand, E. Heath re revisions to motion to strike brief, strategy for raising issues re released claims. | 1.30 | 450.00 | 585.00 |
| 10/19/22 | L. A. Nicolas | Review timekeeper responses to audit request; follow up with remaining timekeepers; prepare draft response letter. | 1.20 | 250.00 | 300.00 |
| 10/19/22 | E. J. Heath | Conference S. Orkand and K. Daly re scope of claims and discovery; conference clients re answer; conference D. Tangorre and S. Orkand re next steps; [redacted] | ~~3.10~~ 2.20 | 550.00 | ~~1,705.00~~ 1,210.00 |
| 10/19/22 | S. B. Orkand | Review communications between MD Labs and OMNI Healthcare. | 0.80 | 550.00 | 440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/22 | S. B. Orkand | Conference with K. Daly regarding strategy for addressing released claims and alternate theories of FCA liability other than medical necessity; videoconference with clients regarding answer to amended complaint; confer with E. Heath and D. Tangorre regarding litigation strategy; [redacted]. | 4.40 3.10 | 550.00 | 2,420.00 1,705.00 |
| 10/19/22 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath re complaint allegations and other matters; follow up with E. Heath and S. Orkand re same. | 2.00 | 550.00 | 1,100.00 |
| 10/19/22 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 10/20/22 | J. M. Charpentier | Attend standing strategy call re scope of discovery, finalization of answer, documents provided by client, [redacted] | ~~0.70~~ 0.60 | 350.00 | ~~245.00~~ 210.00 |
| 10/20/22 | J. M. Charpentier | Draft summary of standing strategy meeting. | 0.20 | 350.00 | 70.00 |
| 10/20/22 | J. M. Charpentier | Review correspondence with/about Omni and draft summary of key documents. | 3.30 | 350.00 | 1,155.00 |
| 10/20/22 | K. P. Daly | Attend weekly status call with case team. | 0.70 | 450.00 | 315.00 |
| 10/20/22 | S. B. Orkand | Update task list. (No Charge) | 0.20 | 0.00 | 0.00 |
| 10/20/22 | S. B. Orkand | Attend weekly team meeting; [redacted] | ~~3.90~~ 0.70 | 550.00 | ~~2,145.00~~ 385.00 |
| 10/20/22 | D. H. Tangorre | Internal team call re status; [redacted]. | ~~0.70~~ 0.60 | 550.00 | ~~385.00~~ 330.00 |
| 10/21/22 | J. M. Charpentier | Draft chronology of key events, documents, and allegations in Complaint. | 1.00 | 350.00 | 350.00 |
| 10/21/22 | K. P. Daly | Provide information for response to audit request letter; draft reply letter re scope of claims in amended complaint; review substantive presentation to DOJ circulated by S. Orkand. | 1.30 | 450.00 | 585.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/22 | L. A. Nicolas | Receive and review claims to include in audit response letter; revise same; seek approval of same; email from and to D. Tangorre regarding changes to claim information; speak to audit committee regarding same; attention to final revisions. | 0.60 | 250.00 | 150.00 |
| 10/21/22 | E. J. Heath | Prepare for and attend client meeting to discuss answer; debrief and next steps with D. Tangorre and S. Orkand. | 1.60 | 550.00 | 880.00 |
| 10/21/22 | S. B. Orkand | Draft answer to Amended Complaint; videoconference with clients regarding answer to amended complaint; confer with E. Heath and D. Tangorre regarding case strategy. | 3.20 | 550.00 | 1,760.00 |
| 10/21/22 | D. H. Tangorre | Review PowerPoint presentation to Government; call with clients, S. Orkand and E. Heath re complaint; follow up on strategies with E. Heath and S. Orkand. | 2.10 | 550.00 | 1,155.00 |
| 10/24/22 | K. P. Daly | Draft reply letter re scope of claims in amended complaint; review information re prior FCA cases involving Relator. | 1.20 | 450.00 | 540.00 |
| 10/24/22 | E. J. Heath | [redacted] | ~~0.50~~ | 550.00 | ~~--275.00~~ |
| 10/24/22 | S. B. Orkand | Review and revise answer and affirmative defenses to Relator's Amended Complaint; [redacted] | ~~4.80~~ 3.40 | 550.00 | ~~2,640.00~~ 1,870.00 |
| 10/25/22 | K. P. Daly | Review information re prior FCA cases involving Relator. | 0.70 | 450.00 | 315.00 |
| 10/25/22 | E. J. Heath | Conference S. Orkand re case strategy and answer to compliant. | 0.40 | 550.00 | 220.00 |
| 10/25/22 | S. B. Orkand | Call from Matthew Rutledge; conference with Ed Heath regarding case strategy and answer to complaint; confer with Danielle Tangorre regarding billing-related issues. | 2.50 | 550.00 | 1,375.00 |
| 10/25/22 | D. H. Tangorre | Review draft of amended complaint and confer with S. Orkand and E. Heath re same. | 1.60 | 550.00 | 880.00 |
| 10/26/22 | J. M. Charpentier | Draft chronology of key allegations and communications re Omni. | 2.70 | 350.00 | 945.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/22 | E. C. Howard | Research task list item assignments regarding Medicare coverage and profit-sharing (No Charge). | 0.50 | 0.00 | 0.00 |
| 10/26/22 | K. P. Daly | Review information re prior FCA cases involving Relator. | 1.20 | 450.00 | 540.00 |
| 10/26/22 | S. B. Orkand | Correspondence with clients regarding draft answer and affirmative defenses. | 0.20 | 550.00 | 110.00 |
| 10/26/22 | D. H. Tangorre | Confer with E. Howard re research update on discrete laboratory issues | 0.50 | 550.00 | 275.00 |
| 10/27/22 | J. M. Charpentier | Attend standing strategy meeting and draft summary of same. | 1.10 | 350.00 | 385.00 |
| 10/27/22 | K. P. Daly | Develop arguments for scope of discovery in Rule 26(f) discovery planning conference; attend weekly team meeting; review S. Orkand edits to reply letter re scope of discovery; review emails from client re certain factual allegations in the complaint; Review information re prior FCA cases involving Relator. | 2.60 | 450.00 | 1,170.00 |
| 10/27/22 | E. J. Heath | Correspondence client; attend weekly strategy meeting; issue re answer revision. | 0.90 | 550.00 | 495.00 |
| 10/27/22 | S. B. Orkand | Attend weekly internal team meeting; draft answers for Matthew Rutledge and Denis Grizelj; file answers with district court; correspondence with client regarding answer and factual questions. | 5.30 | 550.00 | 2,915.00 |
| 10/27/22 | D. H. Tangorre | Internal team meeting; confer with S. Orkand. | 0.70 | 550.00 | 385.00 |
| 10/28/22 | K. P. Daly | Review information re prior FCA cases involving Relator. | 1.90 | 450.00 | 855.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | 125.50 | | ~~$ 60,292.50~~ $ 53,822.50 |

**Disbursements**

| | | |
|---|---|---|
| 10/14/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | $ 42.40 |
| 10/17/22 | VENDOR: COURTS/USDC; INVOICE#: CC.B4494.202210.10; DATE: 10/17/2022 - BOA Credit Card October Transactions for Statement Ending 11/01/22 Filing of Assented to Motion Pro Hac Vice of Danielle Tangorre PIC: K. Lynch | 100.00 |
| 10/17/22 | VENDOR: COURTS/USDC; INVOICE#: CC.B4494.202210.11; DATE: 10/17/2022 - BOA Credit Card October Transactions for Statement Ending 11/01/22 Filing of Assented to Motion Pro Hac Vice of Edward J. Heath PIC: K. Lynch | 100.00 |
| 10/17/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 190.83 |
| | Total Disbursements | $ 433.23 |

**Summary for Invoice # 50396490**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 60,292.50~~ $ 53,822.50 |
| Disbursements | 433.23 |
| **Total Current Billing For this Matter** | ~~**$ 60,725.73**~~ $ 54,255.73 |

Robinson+Cole

**DELIVERED BY EMAIL:** matthew@mdlabs.com; AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

December 15, 2022
Invoice 50399496

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50399496***

| | |
|---|---|
| Fees for Legal Services | ~~$ 40,499.00~~ $ 40,389.00 |
| Disbursements | 189.17 |
| **Total Current Billing For this Matter** | ~~**$ 40,688.17**~~ **$ 40,578.17** |

For Services through November 30, 2022

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/22 | K. P. Daly | Review information re prior FCA cases involving Relator; review information re prior litigation against MD Labs. | 1.20 | 450.00 | 540.00 |
| 11/01/22 | S. B. Orkand | Review documents received from Perkins Coie. | 0.50 | 550.00 | 275.00 |
| 11/02/22 | J. M. Charpentier | Correspondence re upload of additional Perkins Coie documents to Relativity database. | 0.20 | 350.00 | 70.00 |
| 11/02/22 | K. P. Daly | Review information re prior litigation against MD Labs; draft summary of prior Omni Healthcare qui tam cases for S. Orkand. | 1.90 | 450.00 | 855.00 |
| 11/03/22 | J. M. Charpentier | Attend standing strategy meeting. | 0.40 | 350.00 | 140.00 |
| 11/03/22 | J. M. Charpentier | Draft chronology and who's who of key individuals. | 1.50 | 350.00 | 525.00 |
| 11/03/22 | K. P. Daly | Draft summary of prior Omni Healthcare qui tam cases for S. Orkand; attend weekly case team meeting; review factual summaries circulated by J. Charpentier. | 2.00 | 450.00 | 900.00 |
| 11/03/22 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 265.00 | 159.00 |
| 11/03/22 | S. B. Orkand | Attend weekly team meeting to discuss case strategy and task list. | 0.40 | 550.00 | 220.00 |
| 11/03/22 | D. H. Tangorre | Internal teams call to discuss strategy and task list. | 0.40 | 550.00 | 220.00 |
| 11/04/22 | K. P. Daly | Review information from litigation against Omni Healthcare. | 0.70 | 450.00 | 315.00 |
| 11/04/22 | S. B. Orkand | Attention to case task list. | 0.60 | 550.00 | 330.00 |
| 11/04/22 | D. H. Tangorre | Draft notes related to AKS theories. | 0.90 | 550.00 | 495.00 |
| 11/07/22 | K. P. Daly | Draft summary of prior Omni Healthcare qui tam cases for S. Orkand; review materials from prior relevant litigation involving MD Labs; draft summary of materials from prior relevant litigation involving MD Labs. | 2.10 | 450.00 | 945.00 |

Robinson+Cole

Page: 3
Date: December 15, 2022
Invoice #: 50399496

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/22 | S. B. Orkand | Research 1st Circuit case law on elements of False Claims Act. | 1.80 | 550.00 | 990.00 |
| 11/08/22 | K. P. Daly | Review strategy notes from S. Orkand re developing initial disclosures; review information re prior Deligdish litigation. | 1.40 | 450.00 | 630.00 |
| 11/08/22 | S. B. Orkand | Review pleadings in FCA cases before Judge Saris and prepare for Rule 26(f) conference. | 2.50 | 550.00 | 1,375.00 |
| 11/09/22 | K. P. Daly | Develop list of potential witnesses to list in initial disclosures; review materials from Deligdish litigation; respond to question from D.Tangorre re prior MD Labs litigation; develop plan for addressing scope of discovery. | 2.00 | 450.00 | 900.00 |
| 11/09/22 | D. H. Tangorre | Conference with S. Orkand re 26(f) disclosures. | 1.00 | 550.00 | 550.00 |
| 11/10/22 | J. M. Charpentier | Update who's who of key individuals. | 0.40 | 350.00 | 140.00 |
| 11/10/22 | J. M. Charpentier | Attend standing strategy meeting. | 0.70 | 350.00 | 245.00 |
| 11/10/22 | K. P. Daly | Review materials re government litigation against Omni Healthcare; attend weekly team meeting. | 1.60 | 450.00 | 720.00 |
| 11/10/22 | E. J. Heath | Participate in weekly status call. | 0.70 | 550.00 | 385.00 |
| 11/10/22 | S. B. Orkand | Revise task list; conference with Laura Angelini regarding recent qui tam action before Judge Saris; lead weekly internal team meeting regarding task list and case strategy; prepare for 26(f) conference. | 2.80 | 550.00 | 1,540.00 |
| 11/10/22 | D. H. Tangorre | Internal standing conference call | 0.70 | 550.00 | 385.00 |
| 11/11/22 | J. M. Charpentier | Confer with Atty. Daly re labor division of False Claims Act research. | 0.20 | 350.00 | 70.00 |
| 11/11/22 | K. P. Daly | Draft summary of Supinski litigation against Omni Healthcare; review materials from past Deligdish cases; review current strategy memo; confer with J. Charpentier re revisions to strategy memo; draft protective order. | 3.00 | 450.00 | 1,350.00 |
| 11/11/22 | E. J. Heath | Prepare for and attend conference S. Orkand re development of case schedule proposal. | 1.40 | 550.00 | 770.00 |
| 11/11/22 | S. B. Orkand | Prepare discovery plan; review protective orders from similar FCA cases and send to K. Daly. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/22 | S. B. Orkand | Conference with E. Heath regarding discovery plan; correspondence with D. Tangorre and clients regarding same. | 1.30 | 550.00 | 715.00 |
| 11/12/22 | K. P. Daly | Draft summary of Supinski litigation against Omni Healthcare; review materials from past Deligdish cases. | 1.20 | 450.00 | 540.00 |
| 11/13/22 | K. P. Daly | Review materials from past Deligdish cases. | 1.10 | 450.00 | 495.00 |
| 11/14/22 | K. P. Daly | Draft protective order; review materials from past Deligdish cases. | 2.50 | 450.00 | 1,125.00 |
| 11/14/22 | S. B. Orkand | Review state settlement agreements. | 0.20 | 550.00 | 110.00 |
| 11/14/22 | S. B. Orkand | [redacted] | ~~0.20~~ | ~~550.00~~ | ~~110.00~~ |
| 11/15/22 | K. P. Daly | Draft protective order. | 0.70 | 450.00 | 315.00 |
| 11/16/22 | K. P. Daly | Draft protective order; respond to S. Orkand cases re Supinski case; analyze First Circuit cases re False Claims Act elements for use in strategy memo. | 3.50 | 450.00 | 1,575.00 |
| 11/16/22 | E. J. Heath | Prepare for and conduct client call re case schedule. | 0.80 | 550.00 | 440.00 |
| 11/16/22 | S. B. Orkand | Conference with clients regarding discovery and preparation for same. | 1.20 | 550.00 | 660.00 |
| 11/16/22 | S. B. Orkand | Review research concerning Supinski qui tam litigation and correspondence with K. Daly regarding same. | 0.40 | 550.00 | 220.00 |
| 11/16/22 | D. H. Tangorre | Work on draft of laboratory issues in case. | 1.30 | 550.00 | 715.00 |
| 11/17/22 | J. M. Charpentier | Update chronology to reflect information re billing audit. | 0.20 | 350.00 | 70.00 |
| 11/17/22 | K. P. Daly | Attend weekly team meeting and prepare for same; analyze First Circuit cases re False Claims Act elements for use in strategy memo. | 1.30 | 450.00 | 585.00 |
| 11/17/22 | E. J. Heath | Attend weekly planning call. | 0.40 | 550.00 | 220.00 |
| 11/17/22 | S. B. Orkand | Lead weekly team meeting and preparation for same; correspondence with physicians concerning identification of potential expert witnesses; draft joint 26(f) report. | 1.60 | 550.00 | 880.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/22 | D. H. Tangorre | Internal team call. | 0.50 | 550.00 | 275.00 |
| 11/18/22 | E. C. Howard | Review of CMS OIG Guidance on profit sharing as it relates to UTI testing, the use of modifier 91, Medicare use of PCR testing for UTI's and how labs design requisitions | 0.40 | 260.00 | 104.00 |
| 11/18/22 | E. J. Heath | Prepare for and attend 26(f) conference; review and revise 26(f) report; draft email client re status. | 1.10 | 550.00 | 605.00 |
| 11/18/22 | S. B. Orkand | Prepare for and attend 26(f) conference. | 1.60 | 550.00 | 880.00 |
| 11/18/22 | S. B. Orkand | Revise joint report of 26(f) conference; draft initial disclosures. | 0.80 | 550.00 | 440.00 |
| 11/20/22 | K. P. Daly | Analyze First Circuit cases re False Claims Act elements for use in strategy memo. | 1.50 | 450.00 | 675.00 |
| 11/21/22 | J. M. Charpentier | Confer with D. Tangorre re discovery request topics and scope of discovery. | 0.80 | 350.00 | 280.00 |
| 11/21/22 | J. M. Charpentier | Research current First Circuit case law on False Claims Act and update research memorandum. | 0.60 | 350.00 | 210.00 |
| 11/21/22 | K. P. Daly | Analyze First Circuit cases re False Claims Act elements for use in strategy memo; draft summary of prior Deligdish litigation. | 2.80 | 450.00 | 1,260.00 |
| 11/21/22 | S. B. Orkand | Correspondence with Matthew Rutledge; draft initial disclosures. | 1.40 | 550.00 | 770.00 |
| 11/21/22 | D. H. Tangorre | Meeting with J. Charpentier re discovery requests and scope of discovery. | 0.80 | 550.00 | 440.00 |
| 11/22/22 | J. M. Charpentier | Research current First Circuit case law on False Claims Act and update research memorandum. | 3.70 | 350.00 | 1,295.00 |
| 11/22/22 | S. B. Orkand | Draft initial disclosures. | 0.40 | 550.00 | 220.00 |
| 11/22/22 | D. H. Tangorre | Continue analysis and drafting memo reg regulatory issues in case. | 1.30 | 550.00 | 715.00 |
| 11/23/22 | K. P. Daly | Analyze First Circuit cases re False Claims Act elements for use in strategy memo. | 1.00 | 450.00 | 450.00 |
| 11/23/22 | S. B. Orkand | Review Omni requisition forms. | 1.20 | 550.00 | 660.00 |
| 11/28/22 | E. C. Howard | Draft memorandum advising permissible uses under Medicare and Medicaid of modifier 91. | 0.90 | 260.00 | 234.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/22 | E. C. Howard | Draft memorandum regarding legal requirements for clinical laboratories related to the test requisition design and potential concerns under case. | 1.40 | 260.00 | 364.00 |
| 11/28/22 | E. C. Howard | Draft memorandum regarding use of polymerase chain reaction testing for urinary tract infections under Medicare as it relates to issues presented in case. | 0.90 | 260.00 | 234.00 |
| 11/28/22 | E. C. Howard | Draft memorandum regarding Florida level prohibitions for clinical laboratories engaged in fee splitting relating to urinary tract infection testing. | 0.80 | 260.00 | 208.00 |
| 11/28/22 | K. P. Daly | Review information re tests ordered by Omni Healthcare providers; review and comment on draft initial disclosures; analyze First Circuit cases re False Claims Act elements for use in strategy memo. | 1.00 | 450.00 | 450.00 |
| 11/28/22 | E. J. Heath | Correspondence opposing counsel, S. Orkand and M. Rutledge re settlement demand. | 0.30 | 550.00 | 165.00 |
| 11/28/22 | D. H. Tangorre | Continue draft of laboratory primer and potential exposure under complaint. | 2.60 | 550.00 | 1,430.00 |
| 11/28/22 | D. H. Tangorre | Revise initial disclosures and internal correspondence re same. | 0.70 | 550.00 | 385.00 |
| 11/29/22 | E. C. Howard | Continue analysis and drafting of memorandum regarding Medicare coverage for polymerase chain reaction testing for urinary tract infections. | 0.50 | 260.00 | 130.00 |
| 11/29/22 | E. C. Howard | Continue analysis and drafting of memorandum regarding Florida level prohibitions for clinical laboratories engaged in fee splitting relating to urinary tract infection testing. | 0.90 | 260.00 | 234.00 |
| 11/29/22 | E. C. Howard | Continue drafting memorandum regarding federal direct billing and fee-splitting requirements for clinical laboratories. | 0.90 | 260.00 | 234.00 |
| 11/29/22 | E. C. Howard | Draft memorandum advising permissible uses under Medicare and Medicaid of modifier 91. | 0.30 | 260.00 | 78.00 |
| 11/29/22 | K. P. Daly | Draft summary of prior Deligdish litigation; draft updated sections of strategy memo. | 1.60 | 450.00 | 720.00 |
| 11/29/22 | S. B. Orkand | Revise initial disclosures and correspondence with clients regarding same. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/22 | D. H. Tangorre | Review correspondence; confer with S. Orkand re initial disclosures. | 0.30 | 550.00 | 165.00 |
| 11/30/22 | K. P. Daly | Review final initial disclosures; draft summary of prior Deligdish litigation; draft updated sections of strategy memo. | 1.10 | 450.00 | 495.00 |
| 11/30/22 | E. J. Heath | Review and revise initial disclosures; correspondence with S. Orkand re same. | 0.40 | 550.00 | 220.00 |
| 11/30/22 | S. B. Orkand | Revise and serve initial disclosure. | 0.20 | 550.00 | 110.00 |
| | Fees for Legal Services | | ~~87.20~~ 87.00 | | ~~$ 40,499.00~~ $ 40,389.00 |

**Disbursements**

| | | |
|---|---|---|
| 11/16/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | $ 19.03 |
| 11/17/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 19.03 |
| 11/20/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 19.03 |
| 11/21/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 19.03 |
| 11/22/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 113.05 |
| | Total Disbursements | $ 189.17 |

Robinson+Cole



**Summary for Invoice # 50399496**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 40,499.00~~ $ 40,389.00 |
| Disbursements | 189.17 |
| **Total Current Billing For this Matter** | **$ 40,688.17** **$ 40,578.17** |

Robinson+Cole

**DELIVERED BY EMAIL:** matthew@mdlabs.com; AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

January 19, 2023
Invoice 50403097

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50403097***

| | |
|---|---|
| Fees for Legal Services | ~~$ 32,551.00~~ $ 29,666.00 |
| Disbursements | 555.17 |
| **Total Current Billing For this Matter** | ~~**$ 33,106.17**~~ **$ 30,221.17** |

Robinson+Cole



For Services through December 31, 2022

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/22 | J. M. Charpentier | Draft first set of requests for production of documents to Omni. | 0.80 | 350.00 | 280.00 |
| 12/01/22 | J. M. Charpentier | Attend standing strategy meeting. | 0.50 | 350.00 | 175.00 |
| 12/01/22 | J. M. Charpentier | Research current First Circuit case law on False Claims Act and update research memorandum. | 0.60 | 350.00 | 210.00 |
| 12/01/22 | K. P. Daly | Draft updated sections of strategy memo; attend weekly team strategy meeting; review relator's initial disclosures and proposed discovery plan. | 0.80 | 450.00 | 360.00 |
| 12/01/22 | E. J. Heath | Prepare for and attend weekly strategy conference. | 0.50 | 550.00 | 275.00 |
| 12/01/22 | S. B. Orkand | Attend weekly team meeting concerning case strategy; revise task list in preparation for same; review Relator's initial disclosures and discovery plan. | 1.40 | 550.00 | 770.00 |
| 12/01/22 | D. H. Tangorre | Attend internal team call re case strategy; review of relator's disclosures and response to joint scheduling statement. | 0.80 | 550.00 | 440.00 |
| 12/01/22 | D. H. Tangorre | Internal correspondence with S. Orkand re PLA code | 0.30 | 550.00 | 165.00 |
| 12/02/22 | J. M. Charpentier | Continue drafting first set of requests for production of documents to Omni. | 2.30 | 350.00 | 805.00 |
| 12/02/22 | D. H. Tangorre | Analysis of laboratory issues. | 0.80 | 550.00 | 440.00 |
| 12/06/22 | K. P. Daly | Draft updated sections of strategy memo. | 1.10 | 450.00 | 495.00 |
| 12/07/22 | J. M. Charpentier | Research current First Circuit case law on False Claims Act and update research memorandum. | 4.10 | 350.00 | 1,435.00 |
| 12/07/22 | K. P. Daly | Draft updated sections of strategy memo. | 1.40 | 450.00 | 630.00 |
| 12/07/22 | S. B. Orkand | Conference with Danielle Tangorre regarding discovery requests and lab services primer. | 0.50 | 550.00 | 275.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/22 | D. H. Tangorre | Review due diligence requests from J. Charpentier; Call with S. Orkand re primer and task list. | 0.70 | 550.00 | 385.00 |
| 12/08/22 | J. M. Charpentier | Confer with Atty. Tangorre and Atty. Orkand re revisions to first set of document requests to Omni. | 1.50 | 350.00 | 525.00 |
| 12/08/22 | J. M. Charpentier | Attend standing strategy meeting. | 0.50 | 350.00 | 175.00 |
| 12/08/22 | K. P. Daly | Draft updated sections of strategy memo; attend weekly group meeting; review and comment on J. Charpentier sections of strategy memo. | 2.70 | 450.00 | 1,215.00 |
| 12/08/22 | E. J. Heath | Review correspondence; attend weekly team meeting. | 0.60 | 550.00 | 330.00 |
| 12/08/22 | S. B. Orkand | Conference with D. Tangorre and J. Charpentier regarding requests for production; lead weekly team meeting concerning case strategy and task list. | 2.40 | 550.00 | 1,320.00 |
| 12/08/22 | D. H. Tangorre | Conference call with S. Orkand and J. Charpentier re discovery requests; internal team call re case strategy. | 2.00 | 550.00 | 1,100.00 |
| 12/09/22 | E. C. Howard | Memorandum regarding the single legal entity requirement for group practices under the Stark Law in-office ancillary services exception. | 3.60 | 260.00 | 936.00 |
| 12/09/22 | K. P. Daly | Review D. Tangorre comments on protective order; revise draft protective order per same. | 0.80 | 450.00 | 360.00 |
| 12/09/22 | E. J. Heath | Conference S. Orkand re preparation for court conference. | 0.40 | 550.00 | 220.00 |
| 12/09/22 | S. B. Orkand | Prepare for scheduling conference; with E. Heath regarding same. | 1.10 | 550.00 | 605.00 |
| 12/09/22 | D. H. Tangorre | Revise protective order and internal correspondence re same. | 0.70 | 550.00 | 385.00 |
| 12/11/22 | J. M. Charpentier | Review and revise false claims act research memorandum. | 0.80 | 350.00 | 280.00 |
| 12/11/22 | K. P. Daly | Review further J. Charpentier edits to strategy memo. | 0.40 | 450.00 | 180.00 |
| 12/12/22 | J. M. Charpentier | Revise first set of requests for production of documents to Omni. | 1.30 | 350.00 | 455.00 |

Robinson+Cole

Page: 4
Date: January 19, 2023
Invoice #: 50403097

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/22 | K. P. Daly | Review further J. Charpentier edits to strategy memo; [redacted] review summary of initial scheduling conference; review draft of document requests to Relator; review document requests served by Relator. | ~~0.80~~ 0.60 | 450.00 | ~~360.00~~ 270.00 |
| 12/12/22 | E. J. Heath | Review joint statement in preparation for court conference; attend court conference; conference S. Orkand re next steps and client update. | 1.30 | 550.00 | 715.00 |
| 12/12/22 | S. B. Orkand | Prepare for and attend scheduling conference; confer with E. Heath regarding same; draft summary for client; [redacted] finalizing discovery requests; correspondence with client regarding scheduling conference. | ~~3.50~~ 3.30 | 550.00 | ~~1,925.00~~ 1,815.00 |
| 12/13/22 | J. M. Charpentier | Finalize first set of requests for production of documents to Omni. | 0.30 | 350.00 | 105.00 |
| 12/13/22 | K. P. Daly | | 1.00 | 450.00 | 450.00 |
| 12/13/22 | S. B. Orkand | Review, revise and serve requests for production; correspondence with clients regarding joint scheduling statement. | 1.00 | 550.00 | 550.00 |
| 12/13/22 | D. H. Tangorre | Review joint scheduling statement and internal correspondence re same. | 0.20 | 550.00 | 110.00 |
| 12/13/22 | D. H. Tangorre | Revise discovery requests and internal correspondence re same. | 0.50 | 550.00 | 275.00 |
| 12/14/22 | K. P. Daly | [redacted] | ~~4.20~~ | 450.00 | ~~1,890.00~~ |
| 12/14/22 | S. B. Orkand | Call from Matthew Rutledge; revise and file amended joint scheduling statement; call from Matthew Rutledge regarding Jack Todd; correspondence with E. Heath and D. Tangorre regarding same. | 0.30 | 550.00 | 165.00 |
| 12/15/22 | J. M. Charpentier | Begin drafting objections and responses to Omni's first set of requests for production of documents. | 1.80 | 350.00 | 630.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/15/22 | J. M. Charpentier | Attend standing strategy meeting. | 0.50 | 350.00 | 175.00 |
| 12/15/22 | K. P. Daly | [redacted] attend weekly team meeting; review update to client re recent developments. | ~~2.00~~ 1.60 | 450.00 | ~~900.00~~ 720.00 |
| 12/15/22 | E. J. Heath | Participate in weekly team strategy meeting; [redacted] | ~~0.70~~ 0.50 | 550.00 | ~~385.00~~ 275.00 |
| 12/15/22 | S. B. Orkand | Update task list; lead weekly team strategy meeting; call from Plaintiff's counsel regarding settlement; correspondence with clients regarding same; call from Ed Heath regarding settlement call. | 1.30 | 550.00 | 715.00 |
| 12/15/22 | D. H. Tangorre | Internal standing meeting. | 0.50 | 550.00 | 275.00 |
| 12/16/22 | J. M. Charpentier | Draft objections and responses to Omni's first set of requests for production of documents. | 1.30 | 350.00 | 455.00 |
| 12/16/22 | K. P. Daly | Review comments from IT re technical aspects of protective order; analyze DOJ and CMS Touhy regulations; draft summary of Touhy regulations for S. Orkand; analyze treatises and case law re issues addressed in strategy memo. | 2.80 | 450.00 | 1,260.00 |
| 12/16/22 | S. B. Orkand | Review and revise protective order. | 0.30 | 550.00 | 165.00 |
| 12/16/22 | S. B. Orkand | Revise draft protective order and send to Relator's counsel. | 0.20 | 550.00 | 110.00 |
| 12/18/22 | K. P. Daly | Draft summary of Touhy regulations for S. Orkand. | 0.40 | 450.00 | 180.00 |
| 12/19/22 | S. B. Orkand | Finalize stipulated protective order; draft joint motion for entry of protective order and correspondence with opposing counsel regarding same. | 0.70 | 550.00 | 385.00 |
| 12/20/22 | K. P. Daly | Draft summary of Touhy regulations for S. Orkand. | 0.40 | 450.00 | 180.00 |
| 12/20/22 | E. J. Heath | Conference clients re billing and strategy issues. (no charge for billing discussion - client courtesy). | 0.60 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/22 | S. B. Orkand | Videoconference with clients regarding billing, settlement, [redacted] and discovery (no charge for billing discussion - client courtesy); follow up with D. Tangorre. | ~~0.80~~ 0.70 | 550.00 | ~~440.00~~ 385.00 |
| 12/20/22 | D. H. Tangorre | Call with clients and follow up with S. Orkand; (no charge for billing discussion - client courtesy). | 0.80 | 550.00 | 440.00 |
| 12/22/22 | J. M. Charpentier | Draft subpoena to Melbourne Medical. | 1.70 | 350.00 | 595.00 |
| 12/22/22 | J. M. Charpentier | Attend standing strategy meeting. | 0.70 | 350.00 | 245.00 |
| 12/22/22 | K. P. Daly | Review treatise sections re issues included in strategy memo. | 1.20 | 450.00 | 540.00 |
| 12/22/22 | S. B. Orkand | Lead weekly team strategy meeting and preparation for same. | 1.50 | 550.00 | 825.00 |
| 12/22/22 | D. H. Tangorre | Standing internal conference call; follow up with S. Orkand re various matters; confer with law clerk re publicly available CMS data. | 1.20 | 550.00 | 660.00 |
| 12/22/22 | D. H. Tangorre | Finalize analysis related to laboratory and regulatory issues | 1.40 | 550.00 | 770.00 |
| 12/23/22 | D. H. Tangorre | Revise subpoena to Melbourne Medical and internal correspondence re same. | 0.40 | 550.00 | 220.00 |
| 12/26/22 | K. P. Daly | Review draft third party subpoenas. | 0.20 | 450.00 | 90.00 |
| 12/29/22 | J. M. Charpentier | Review and incorporate revisions to subpoena to Melbourne Medical. | 0.40 | 350.00 | 140.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | 72.30 65.60 | | $ 32,551.00 $ 29,666.00 |

Robinson+Cole



**Disbursements**

| | | |
|---|---|---|
| 12/07/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | $ 405.39 |
| 12/07/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 21.55 |
| 12/08/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 64.01 |
| 12/08/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 21.55 |
| 12/22/22 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 42.67 |
| | Total Disbursements | $ 555.17 |

**Summary for Invoice # 50403097**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 32,551.00~~ $ 29,666.00 |
| Disbursements | 555.17 |
| **Total Current Billing For this Matter** | ~~**$ 33,106.17**~~ **$ 30,221.17** |

Robinson+Cole

**DELIVERED BY EMAIL:** matthew@mdlabs.com; AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

February 14, 2023
Invoice 50405363

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50405363***

| | |
|---|---|
| Fees for Legal Services | ~~$ 27,730.00~~ $ 24,155.00 |
| **Total Current Billing For this Matter** | ~~**$ 27,730.00**~~ **$ 24,155.00** |

Robinson+Cole

Page: 2
Date: February 14, 2023
Invoice #: 50405363

For Services through January 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/23 | K. P. Daly | Review primer re relevant legal issues from D. Tangorre. | 0.30 | 450.00 | 135.00 |
| 01/03/23 | J. M. Charpentier | Draft responses to Relator's first set of requests for production of documents. | 1.20 | 370.00 | 444.00 |
| 01/03/23 | J. M. Charpentier | Review documents provided by Perkins Coie for relevance to ongoing litigation. | 1.30 | 370.00 | 481.00 |
| 01/03/23 | K. P. Daly | Review draft objections to relators' document requests. | 0.40 | 450.00 | 180.00 |
| 01/03/23 | S. B. Orkand | Revise task list and send to team. | 0.20 | 550.00 | 110.00 |
| 01/03/23 | S. B. Orkand | Correspondence with Tom Kenny regarding subpoena to Melbourne Medical Laboratory; review subpoena attachment regarding same. | 0.20 | 550.00 | 110.00 |
| 01/03/23 | D. H. Tangorre | Review and revise subpoena for Melbourne Medical. | 0.20 | 550.00 | 110.00 |
| 01/04/23 | J. M. Charpentier | Draft notice of subpoena and finalize subpoena to Melbourne Medical Laboratory. | 0.80 | 370.00 | 296.00 |
| 01/04/23 | J. M. Charpentier | Continued review of documents provided by Perkins Coie for potential relevance to ongoing litigation. | 1.00 | 370.00 | 370.00 |
| 01/04/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |
| 01/04/23 | S. B. Orkand | [redacted] | ~~1.40~~ | 550.00 | ~~770.00~~ |
| 01/05/23 | J. M. Charpentier | Attend standing strategy meeting. | 0.50 | 370.00 | 185.00 |
| 01/05/23 | K. P. Daly | Review additional treatise sections pertinent to strategy memo; revise strategy memo per same; attend weekly case team meeting; [redacted] | 1.70 1.60 | 450.00 | 765.00 720.00 |
| 01/05/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.10 | 280.00 | 308.00 |

Robinson+Cole

Page: 3
Date: February 14, 2023
Invoice #: 50405363

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/23 | E. J. Heath | Attend weekly planning meeting [redacted] | ~~0.60~~ 0.30 | 550.00 | ~~330.00~~ 165.00 |
| 01/05/23 | S. B. Orkand | Lead weekly team strategy meeting and preparation for same. | 0.50 | 550.00 | 275.00 |
| 01/05/23 | S. B. Orkand | [redacted] | ~~1.50~~ | 550.00 | ~~825.00~~ |
| 01/06/23 | J. M. Charpentier | Review proposed final False Claims Act research memorandum. (No Charge) | 0.10 | 0.00 | 0.00 |
| 01/06/23 | J. M. Charpentier | Review documents and prepare initial document production. | 2.50 | 370.00 | 925.00 |
| 01/06/23 | K. P. Daly | Draft request for records from Telcor; revise strategy memo and circulate same; [redacted] confer with S. Orkand re strategy for Telcor records and expert witnesses. | ~~1.70~~ 1.20 | 450.00 | ~~765.00~~ 540.00 |
| 01/06/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 01/06/23 | S. B. Orkand | Conference with Kevin Daly regarding Telcor requests and case strategy. | 0.40 | 550.00 | 220.00 |
| 01/08/23 | K. P. Daly | Draft request for records from Telcor; review emails re first production. | 0.60 | 450.00 | 270.00 |
| 01/09/23 | J. M. Charpentier | Review documents and prepare initial document production. | 1.70 | 370.00 | 629.00 |
| 01/09/23 | K. P. Daly | Draft request for records from Telcor; review S. Orkand edits to same; emails re preparing first document production. | 0.60 | 450.00 | 270.00 |
| 01/09/23 | P. M. Batsie | Assist case team with document review and production of 2022-11-22 - OMNI Requisitions After Complaint Filing. | 0.40 | 280.00 | 112.00 |
| 01/09/23 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 01/09/23 | S. B. Orkand | Review and revise letter to Telcor. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/09/23 | S. B. Orkand | Call to Danielle Tangorre regarding Telcor demand letter and discovery responses. | 0.30 | 550.00 | 165.00 |
| 01/09/23 | D. H. Tangorre | Conference with S. Orkand re data gathering in response to discovery demands. | 0.20 | 550.00 | 110.00 |
| 01/10/23 | K. P. Daly | [redacted] develop topics for expert testimony. | ~~1.20~~ 0.70 | 450.00 | ~~540.00~~ 315.00 |
| 01/10/23 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 01/10/23 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |
| 01/11/23 | J. M. Charpentier | Revise and finalize responses to realtor's first set of requests for production of documents. | 0.60 | 370.00 | 222.00 |
| 01/11/23 | J. M. Charpentier | Confer with Atty. Tangorre re responses to relator's first set of requests for production of documents. | 0.20 | 370.00 | 74.00 |
| 01/11/23 | J. M. Charpentier | Confer with Atty. Orkand re responses to relator's first set of requests for production of documents. | 0.20 | 370.00 | 74.00 |
| 01/11/23 | J. M. Charpentier | Review document database and draft summary of custodians, potential custodians, categories of key documents hitting on search terms. | 4.60 | 370.00 | 1,702.00 |
| 01/11/23 | J. M. Charpentier | Confer with Atty. Daly re categories of documents in database and categories of documents to request from client. | 0.30 | 370.00 | 111.00 |
| 01/11/23 | K. P. Daly | Call with J. Charpentier re document production and collection; review J. Charpentier list summarizing documents collected. | 0.80 | 450.00 | 360.00 |
| 01/11/23 | S. B. Orkand | Correspondence with AAG Amy Steelman regarding side letter agreement; serve objections and responses to Omni discovery requests. | 0.30 | 550.00 | 165.00 |
| 01/11/23 | S. B. Orkand | Conference with Julie Charpentier regarding Omni discovery requests; [redacted] | ~~0.30~~ 0.20 | 550.00 | ~~165.00~~ 110.00 |

Robinson+Cole

Page: 5
Date: February 14, 2023
Invoice #: 50405363

| | | | | | |
|---|---|---|---|---|---|
| 01/11/23 | D. H. Tangorre | Review responses/objections to Relator's request for discovery; confer with J. Charpentier re same; review sampling of UTI requisitions and internal correspondence re same. | 0.80 | 550.00 | 440.00 |
| 01/12/23 | J. M. Charpentier | Attend standing strategy meeting. | 0.60 | 370.00 | 222.00 |
| 01/12/23 | J. M. Charpentier | Update memo re document database including doc review task list, questions for client, list of RPDs we have agreed to respond to, and high-level summary of database. | 2.70 | 370.00 | 999.00 |
| 01/12/23 | K. P. Daly | Develop topics for expert testimony; attend weekly case team meeting; review Relator's responses to document requests; review D. Tangorre notes re requisition forms. | 1.80 | 450.00 | 810.00 |
| 01/12/23 | S. B. Orkand | Review Omni's responses and objections to MD Labs' discovery requests. | 0.50 | 550.00 | 275.00 |
| 01/12/23 | S. B. Orkand | Lead weekly team strategy meeting; [redacted] | ~~1.00~~ 0.60 | 550.00 | ~~550.00~~ 330.00 |
| 01/12/23 | D. H. Tangorre | Correspondence with E. Howard re physician signature and medical necessity related to requisition forms. | 0.20 | 550.00 | 110.00 |
| 01/12/23 | D. H. Tangorre | Internal standing call meeting to discuss case strategy. | 0.60 | 550.00 | 330.00 |
| 01/13/23 | K. P. Daly | Draft summary of potential topics for expert testimony. | 0.90 | 450.00 | 405.00 |
| 01/18/23 | D. H. Tangorre | Confer with S. Orkand re case strategy and document responses; review of task list. | 0.20 | 550.00 | 110.00 |
| 01/23/23 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 01/24/23 | J. M. Charpentier | Prepare proposed document production and add confidentiality designations. | 2.00 | 370.00 | 740.00 |
| 01/24/23 | K. P. Daly | Review information compiled by Telcor regarding potential data exports. | 0.20 | 450.00 | 90.00 |
| 01/25/23 | J. M. Charpentier | Draft summary of proposed production and circulate same. | 0.40 | 370.00 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/23 | K. P. Daly | Review description of contents of first document production. | 0.20 | 450.00 | 90.00 |
| 01/25/23 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 01/25/23 | D. H. Tangorre | Review research from E. Howard re physician signature requirements. | 0.30 | 550.00 | 165.00 |
| 01/26/23 | J. M. Charpentier | Attend standing strategy meeting. | 0.80 | 370.00 | 296.00 |
| 01/26/23 | J. M. Charpentier | Review document database and create list of attorneys and law firms, draft list of document gaps, and draft email to client requesting meeting to discuss. | 3.00 | 370.00 | 1,110.00 |
| 01/26/23 | K. P. Daly | Attend weekly team meeting; prepare for same; prepare audit response; review emails re document collection from client. | 1.60 | 450.00 | 720.00 |
| 01/26/23 | S. B. Orkand | [redacted] revise task list; attend weekly team strategy meeting; review proposed production for responsiveness and confidentiality designations. | ~~1.80~~ 1.60 | 550.00 | ~~990.00~~ 880.00 |
| 01/26/23 | D. H. Tangorre | Internal status meeting | 0.80 | 550.00 | 440.00 |
| 01/27/23 | K. P. Daly | Review emails with client re collection issues. | 0.20 | 450.00 | 90.00 |
| 01/27/23 | S. B. Orkand | Correspondence with clients regarding discovery and strategy. | 0.40 | 550.00 | 220.00 |
| 01/30/23 | D. H. Tangorre | Review expert issues and strategize for case. | 1.20 | 550.00 | 660.00 |
| 01/31/23 | J. M. Charpentier | Review metadata for non-individual custodians in database to identify potential individual custodians. | 0.70 | 370.00 | 259.00 |
| 01/31/23 | J. M. Charpentier | Finalize initial production of documents and draft cover letter for same. | 1.20 | 370.00 | 444.00 |
| 01/31/23 | J. M. Charpentier | Meeting with client re document collection, production, and discovery strategy. | 0.90 | 370.00 | 333.00 |
| 01/31/23 | J. M. Charpentier | Review litigation document holds issued by Perkins Coie. | 0.20 | 370.00 | 74.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 01/31/23 | J. M. Charpentier | Confer with Atty. Orkand, Atty. Tangorre, and Atty. Daly re document production strategy. | 0.20 | 370.00 | 74.00 |
| 01/31/23 | K. P. Daly | Review information from client re current status of employees; review information re initial document production; research expert witness candidates; attend strategy call with client (no charge); compile list of action items for client re document collection. | 1.70 | 450.00 | 765.00 |
| 01/31/23 | J. J. DeForrest | Assist legal team with review and production of case data. (No Charge) | 0.10 | 0.00 | 0.00 |
| 01/31/23 | J. T. Hardisty | Assist case team with document review and production of MDLas_0000001 - MDLabs_0001520. | 0.70 | 280.00 | 196.00 |
| 01/31/23 | S. B. Orkand | [redacted] videoconference with clients regarding discovery; attention to production of documents to Omni; review documents produced by Omni. | ~~2.00~~ 1.60 | 550.00 | ~~1,100.00~~ 880.00 |
| 01/31/23 | D. H. Tangorre | Conference call with clients, S. Orkand, K. Daly, D. Grizelj re discovery; follow up internal call re next steps. | 1.10 | 550.00 | 605.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | ~~63.70~~ 57.00 | | $ ~~27,730.00~~ $ 24,155.00 |

**Summary for Invoice # 50405363**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 27,730.00~~ $ 24,155.00 |
| **Total Current Billing For this Matter** | **~~$ 27,730.00~~** **$ 24,155.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

March 23, 2023
Invoice 50409635

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50409635***

| | |
|---|---|
| Fees for Legal Services | ~~$ 29,847.00~~ $ 24,170.00 |
| Disbursements | 91.48 |
| **Total Current Billing For this Matter** | ~~**$ 29,938.48**~~ **$ 24,261.48** |

Robinson+Cole

Page: 2
Date: March 23, 2023
Invoice #: 50409635

For Services through February 28, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/23 | J. M. Charpentier | Coordinate upload and review Omni's initial document production. | 1.90 | 370.00 | 703.00 |
| 02/01/23 | J. M. Charpentier | Summarize litigation holds issued by prior counsel and recipients of each hold. | 0.50 | 370.00 | 185.00 |
| 02/01/23 | K. P. Daly | Call with Charles River Associates re potential damages experts; review information from J. Charpentier re potential custodians. | 0.70 | 450.00 | 315.00 |
| 02/01/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.50 | 280.00 | 140.00 |
| 02/01/23 | S. B. Orkand | Communications with client regarding discovery; confer with Julie Charpentier regarding litigation hold; videoconference with Peter Resnick of Charles River Associates regarding expert witness services; conference with Danielle Tangorre regarding Charles River Associates. | 1.50 | 550.00 | 825.00 |
| 02/01/23 | D. H. Tangorre | Call with Charles River Associates with S. Orkand and K. Daly re potential expert witnesses; follow up call with S. Orkand re strategy; attention to internal correspondence from J. Charpentier. | 1.20 | 550.00 | 660.00 |
| 02/02/23 | J. M. Charpentier | Review and summarize Omni's initial document production. | 0.70 | 370.00 | 259.00 |
| 02/02/23 | J. M. Charpentier | Attend standing strategy meeting. | 1.00 | 370.00 | 370.00 |
| 02/02/23 | K. P. Daly | Attend weekly team strategy meeting; review key documents from Omni's initial production. | 1.50 | 450.00 | 675.00 |
| 02/02/23 | E. J. Heath | Attend weekly planning session; telephone conference and correspondence Marcum re potential statistical expert. | 0.90 | 550.00 | 495.00 |
| 02/02/23 | S. B. Orkand | Lead weekly team strategy meeting. | 1.00 | 550.00 | 550.00 |
| 02/02/23 | D. H. Tangorre | Internal standing call to discuss discovery, experts and strategy. | 1.00 | 550.00 | 550.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 3 |
| Date: | March 23, 2023 |
| Invoice #: | 50409635 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/23 | J. M. Charpentier | Begin drafting revised litigation document hold notice. | 0.30 | 370.00 | 111.00 |
| 02/03/23 | K. P. Daly | Review follow up information from Charles River Associates; review audit materials sent by client; compile information re potential medical experts. | 0.50 | 450.00 | 225.00 |
| 02/06/23 | J. M. Charpentier | Draft revised litigation document hold notice. | 1.50 | 370.00 | 555.00 |
| 02/06/23 | J. M. Charpentier | Begin review of Omni's second document production. | 0.20 | 370.00 | 74.00 |
| 02/06/23 | K. P. Daly | Review S. Orkand analysis of Relator's first document production, key documents from production; review draft of additional litigation hold. | 0.60 | 450.00 | 270.00 |
| 02/06/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.30 | 280.00 | 84.00 |
| 02/06/23 | S. B. Orkand | Review key documents in Omni's discovery productions; correspondence with Denis Grizelj; internal team correspondence. | 1.40 | 550.00 | 770.00 |
| 02/07/23 | J. M. Charpentier | Review Omni's second document production. | 1.40 | 370.00 | 518.00 |
| 02/07/23 | K. P. Daly | Review emails from Telcor re extract of data; research potential experts. | 0.50 | 450.00 | 225.00 |
| 02/07/23 | S. B. Orkand | Correspondence with Telcor. | 0.20 | 550.00 | 110.00 |
| 02/07/23 | D. H. Tangorre | Review of HIPAA and designation of highly confidential information. | 0.30 | 550.00 | 165.00 |
| 02/08/23 | J. M. Charpentier | Meet and confer with relator's counsel re document productions and format. | 0.30 | 370.00 | 111.00 |
| 02/08/23 | K. P. Daly | Review qualifications of potential statistician expert; review emails re data received from Telcor. | 0.30 | 450.00 | 135.00 |
| 02/08/23 | E. J. Heath | Attention to identifying potential statistical expert. | 0.30 | 550.00 | 165.00 |
| 02/08/23 | S. B. Orkand | Meet and confer with opposing counsel regarding document production format and client access to protected health information. | 0.40 | 550.00 | 220.00 |

Robinson+Cole

Page: 4
Date: March 23, 2023
Invoice #: 50409635

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/23 | J. M. Charpentier | Attend standing strategy meeting. | 0.80 | 370.00 | 296.00 |
| 02/09/23 | J. M. Charpentier | Review and summarize employee interviews conducted by prior counsel. | 1.30 | 370.00 | 481.00 |
| 02/09/23 | J. M. Charpentier | Summarize key documents in Omni's second document production. | 0.30 | 370.00 | 111.00 |
| 02/09/23 | J. M. Charpentier | Confer with Atty. Daly re strategy meeting and subpoenas to third party laboratories. | 0.20 | 370.00 | 74.00 |
| 02/09/23 | J. M. Charpentier | Draft letter to Melbourne Medical re failure to respond to or comply with subpoena. | 0.90 | 370.00 | 333.00 |
| 02/09/23 | J. M. Charpentier | Draft list of potential search terms for subsequent document productions. | 0.20 | 370.00 | 74.00 |
| 02/09/23 | J. M. Charpentier | Compare allegations in complaint to produced communications to identify quoted communications not yet produced by either party. | 0.40 | 370.00 | 148.00 |
| 02/09/23 | J. M. Charpentier | Review potentially noteworthy communications based on search terms hits for potential subsequent production. | 0.70 | 370.00 | 259.00 |
| 02/09/23 | K. P. Daly | Review emails from J. Charpentier re subpoenas; review information re missing documents from Omni production; confer with J. Charpentier re action items from team meeting. | 0.50 | 450.00 | 225.00 |
| 02/09/23 | E. J. Heath | Correspondence re UTI billing; attend weekly status meeting. | 1.10 | 550.00 | 605.00 |
| 02/09/23 | S. B. Orkand | Revise task list; attend weekly strategy meeting. | 1.20 | 550.00 | 660.00 |
| 02/09/23 | D. H. Tangorre | Internal standing call to discuss strategy with J. Charpentier, S. Orkand and E. Heath. | 0.80 | 550.00 | 440.00 |
| 02/10/23 | K. P. Daly | Prepare subpoenas to labs to which Omni sent samples. | 1.30 | 450.00 | 585.00 |
| 02/10/23 | E. J. Heath | Review and correspondence re client billing audit. (no charge - client courtesy) (No Charge) | 0.40 | 0.00 | 0.00 |
| 02/10/23 | S. B. Orkand | Review billing audit (no charge - client courtesy). (No Charge) | 0.50 | 0.00 | 0.00 |
| 02/10/23 | S. B. Orkand | Review and revise litigation hold notice; correspondence with clients regarding same. | 0.90 | 550.00 | 495.00 |

Robinson+Cole

Page: 5
Date: March 23, 2023
Invoice #: 50409635

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/23 | D. H. Tangorre | Revise litigation hold notice. | 0.10 | 550.00 | 55.00 |
| 02/12/23 | K. P. Daly | Prepare subpoenas to labs to which Omni sent samples; email J. Charpentier re same. | 1.00 | 450.00 | 450.00 |
| 02/13/23 | J. M. Charpentier | Review and summarize employee interviews conducted by prior counsel. | 0.90 | 370.00 | 333.00 |
| 02/13/23 | J. M. Charpentier | Review and revise draft subpoenas to third party medical laboratories. | 0.30 | 370.00 | 111.00 |
| 02/13/23 | K. P. Daly | Review data provided to date by Telcor; emails with J. Charpentier re subpoenas to laboratories. | 0.50 | 450.00 | 225.00 |
| 02/14/23 | E. J. Heath | Contact potential statistics expert. | 0.20 | 550.00 | 110.00 |
| 02/15/23 | K. P. Daly | [redacted] | ~~2.10~~ | 450.00 | ~~945.00~~ |
| 02/15/23 | S. B. Orkand | [redacted] and confer with Kevin Daly regarding same (.1) | ~~0.30~~ 0.10 | 550.00 | ~~165.00~~ 55.00 |
| 02/15/23 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |
| 02/15/23 | S. B. Orkand | [redacted] | ~~0.10~~ | 550.00 | 55.00 |
| 02/15/23 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 02/16/23 | J. M. Charpentier | Attend weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 0.90 | 370.00 | 333.00 |
| 02/16/23 | J. M. Charpentier | Research third party laboratory corporate names/registered agents and revise attachments to subpoenas. | 1.80 | 370.00 | 666.00 |
| 02/16/23 | J. M. Charpentier | Coordinate upload of native e-mail document production from Omni. | 0.20 | 370.00 | 74.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/23 | J. M. Charpentier | Research and begin drafting motion to enforce subpoena against Melbourne Medical. | 1.30 | 370.00 | 481.00 |
| 02/16/23 | K. P. Daly | Review updated drafts of laboratory subpoenas. | 0.20 | 450.00 | 90.00 |
| 02/16/23 | K. P. Daly | Prepare copies of plaintiff's invoices highlighting work performed re UTI testing. | 0.60 | 450.00 | 270.00 |
| 02/16/23 | K. P. Daly | Review emails re update from Telcor re record production. | 0.20 | 450.00 | 90.00 |
| 02/16/23 | K. P. Daly | Attend weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 0.90 | 450.00 | 405.00 |
| 02/16/23 | K. P. Daly | Draft summary of information re potential medical experts. | 0.40 | 450.00 | 180.00 |
| 02/16/23 | P. M. Batsie | Assist case team with document review of 023-02-16 Omni Native Production. | 0.40 | 280.00 | 112.00 |
| 02/16/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.10 | 280.00 | 28.00 |
| 02/16/23 | E. J. Heath | Attend weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 0.30 | 550.00 | 165.00 |
| 02/16/23 | E. J. Heath | Attend billing practices meeting with clients and debrief re same. (no charge - client courtesy) | 0.80 | 0.00 | 0.00 |
| 02/16/23 | S. B. Orkand | Meeting with clients regarding audit of December 2022 bill and confer with Danielle Tangorre and Ed Heath regarding same. (No charge - client courtesy). | 0.80 | 0.00 | 0.00 |
| 02/16/23 | S. B. Orkand | Attention to communications with Tom Kenny regarding [redacted] Omni's production of documents. | ~~0.50~~ 0.20 | 550.00 | ~~275.00~~ 110.00 |
| 02/16/23 | S. B. Orkand | Revise task list. | 0.20 | 550.00 | 110.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/23 | S. B. Orkand | Communications with clients regarding attorneys retained to provide legal advice. | 0.20 | 550.00 | 110.00 |
| 02/16/23 | S. B. Orkand | Call to Sarah Stewart of Telcor. | 0.20 | 550.00 | 110.00 |
| 02/16/23 | S. B. Orkand | Lead weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 1.00 | 550.00 | 550.00 |
| 02/16/23 | D. H. Tangorre | Internal standing call to discuss strategy | 0.50 | 550.00 | 275.00 |
| 02/16/23 | D. H. Tangorre | Call with clients, E. Sussman, E. Heath and S. Orkand re billing audit and guidelines; follow up with S. Orkand and E. Heath re same and scheduling. (No Charge) | 0.80 | 0.00 | 0.00 |
| 02/17/23 | S. B. Orkand | [redacted] attention to communications with Telcor regarding document collection (.2) | ~~0.40~~ 0.20 | 550.00 | ~~220.00~~ 110.00 |
| 02/20/23 | K. P. Daly | [redacted] | ~~0.20~~ | 450.00 | ~~90.00~~ |
| 02/20/23 | K. P. Daly | Review S. Orkand edits to laboratory subpoenas. | 0.20 | 450.00 | 90.00 |
| 02/20/23 | S. B. Orkand | Review and revise subpoena attachment for LabCorp subpoena. | 0.30 | 550.00 | 165.00 |
| 02/20/23 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 02/21/23 | J. M. Charpentier | Revise third party laboratory subpoenas to Labcorp, Quest Diagnostics, and Pathnostics. | 0.40 | 370.00 | 148.00 |
| 02/21/23 | K. P. Daly | [redacted] | ~~0.70~~ | 450.00 | ~~315.00~~ |
| 02/21/23 | K. P. Daly | [redacted] | ~~0.40~~ | 450.00 | ~~180.00~~ |
| 02/21/23 | D. H. Tangorre | Revise subpoenas to third party laboratories for duplicative laboratory UTI testing. | 0.30 | 550.00 | 165.00 |

Robinson+Cole

Page: 8
Date: March 23, 2023
Invoice #: 50409635

| | | | | | |
|---|---|---|---|---|---|
| 02/22/23 | J. M. Charpentier | Revise definitions in third party laboratory subpoenas per comments from Atty. Tangorre. | 0.40 | 370.00 | 148.00 |
| 02/22/23 | K. P. Daly | Draft update to case team re potential medical experts. | 0.40 | 450.00 | 180.00 |
| 02/22/23 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |
| 02/23/23 | J. M. Charpentier | Strategy conference re service of third party subpoenas, enforcement of subpoena to Melbourne Medical, [redacted], and potential expert witnesses. | ~~0.60~~ 0.50 | 370.00 | ~~222.00~~ 185.00 |
| 02/23/23 | J. M. Charpentier | Research and draft motion for contempt/to compel compliance with Melbourne Medical subpoena. | 2.70 | 370.00 | 999.00 |
| 02/23/23 | J. M. Charpentier | Review non-Omni requisition forms. | 0.90 | 370.00 | 333.00 |
| 02/23/23 | K. P. Daly | Strategy conference re service of third party subpoenas, enforcement of subpoena to Melbourne Medical, [redacted], and potential expert witnesses. | ~~0.60~~ 0.50 | 450.00 | ~~270.00~~ 225.00 |
| 02/23/23 | K. P. Daly | [redacted]. | ~~0.10~~ | 450.00 | ~~45.00~~ |
| 02/23/23 | K. P. Daly | Review conflict report re third party subpoena targets. | 0.10 | 450.00 | 45.00 |
| 02/23/23 | K. P. Daly | Review information re date range for duplicate testing by third party labs. | 0.10 | 450.00 | 45.00 |
| 02/23/23 | K. P. Daly | Review J. Charpentier analysis of venue for motion to enforce Melbourne subpoena. | 0.20 | 450.00 | 90.00 |
| 02/23/23 | E. J. Heath | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 02/23/23 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 02/23/23 | D. H. Tangorre | Strategy conference re service of third party subpoenas, enforcement of subpoena to Melbourne Medical, [redacted], and potential expert witnesses. | ~~0.60~~ 0.50 | 550.00 | ~~330.00~~ 275.00 |
| 02/23/23 | D. H. Tangorre | Review Telcor spreadsheet of UTI testing. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/24/23 | J. M. Charpentier | Revise and circulate draft motion to compel subpoena response. | 0.30 | 370.00 | 111.00 |
| 02/24/23 | K. P. Daly | Review list of potential custodians provided by MD Labs. | 0.20 | 450.00 | 90.00 |
| 02/24/23 | K. P. Daly | Review materials re potential medical experts. | 0.60 | 450.00 | 270.00 |
| 02/24/23 | E. J. Heath | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 02/27/23 | K. P. Daly | Review, comment on draft of motion to enforce Melbourne medical subpoena. | 0.60 | 450.00 | 270.00 |
| 02/27/23 | K. P. Daly | [redacted] | ~~2.50~~ | 450.00 | ~~1,125.00~~ |
| 02/27/23 | D. H. Tangorre | Draft search terms for document review. | 0.50 | 550.00 | 275.00 |
| 02/28/23 | J. M. Charpentier | Review Atty. Daly comments and revisions to motion to compel subpoena response from Melbourne Medical. | 0.10 | 370.00 | 37.00 |
| 02/28/23 | K. P. Daly | [redacted] | ~~1.20~~ | 450.00 | ~~540.00~~ |
| 02/28/23 | K. P. Daly | [redacted] | ~~0.10~~ | 450.00 | ~~45.00~~ |
| 02/28/23 | E. J. Heath | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 02/28/23 | S. B. Orkand | [redacted] | ~~0.60~~ | 550.00 | ~~330.00~~ |
| 02/28/23 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |
| | Fees for Legal Services | | ~~69.50~~ 58.90 | | ~~$ 29,847.00~~ $ 24,170.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 10 |
| Date: | March 23, 2023 |
| Invoice #: | 50409635 |

**Disbursements**

| | | |
|---|---|---|
| 02/09/23 | Tracking #: 394450423775 Shipment Date: 20230209 Ship to: Keeper of Records, Melbourne Medical Laboratory L, 95 Bulldog Boulevard, Suite 10, MELBOURNE, FL 32901 | $ 45.74 |
| 02/09/23 | Tracking #: 394450601077 Shipment Date: 20230209 Ship to: Ms Lynn Mallak, Melbourne Medical Laboratory L, 1344 S Apollo Boulevard, Suit, MELBOURNE, FL 32901 | 45.74 |
| | Total Disbursements | $ 91.48 |

**Summary for Invoice # 50409635**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 29,847.00~~ $ 24,170.00 |
| Disbursements | 91.48 |
| **Total Current Billing For this Matter** | ~~**$ 29,938.48**~~ **$ 24,261.48** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

April 21, 2023
Invoice 50412988

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50412988***

| | |
|---|---|
| Fees for Legal Services | ~~$ 45,167.00~~ $ 44,857.00 |
| Disbursements | 142.16 |
| **Total Current Billing For this Matter** | ~~**$ 45,309.16**~~ **$ 44,999.16** |

Robinson+Cole



For Services through March 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | J. M. Charpentier | Revise motion to compel Melbourne Medical subpoena response. | 0.60 | 370.00 | 222.00 |
| 03/01/23 | K. P. Daly | Review updated draft of motion to enforce Melbourne Medical subpoena. | 0.20 | 450.00 | 90.00 |
| 03/01/23 | K. P. Daly | [redacted] | ~~0.10~~ | 450.00 | ~~45.00~~ |
| 03/02/23 | J. M. Charpentier | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses. | 0.50 | 370.00 | 185.00 |
| 03/02/23 | J. M. Charpentier | Draft notices of subpoenas to third parties and revise LabCorp subpoena. | 0.50 | 370.00 | 185.00 |
| 03/02/23 | K. P. Daly | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses | 0.50 | 450.00 | 225.00 |
| 03/02/23 | K. P. Daly | Analyze additional literature and authors pertinent to UTI testing to locate potential experts. | 1.30 | 450.00 | 585.00 |
| 03/02/23 | E. J. Heath | Review LabCorp draft subpoena. | 0.20 | 550.00 | 110.00 |
| 03/02/23 | E. J. Heath | Correspondence J. Mirer (LabCorp relationship manager) re LabCorp subpoena. | 0.20 | 550.00 | 110.00 |
| 03/02/23 | S. B. Orkand | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses. | 0.50 | 550.00 | 275.00 |
| 03/02/23 | D. H. Tangorre | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses. | 0.50 | 550.00 | 275.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/23 | K. P. Daly | Review S. Orkand comments on motion to enforce Melbourne Medical subpoena. | 0.20 | 450.00 | 90.00 |
| 03/03/23 | E. J. Heath | Conference J. Mirer and D. Tangorre re Labcorp subpoena waiver. | 0.20 | 550.00 | 110.00 |
| 03/03/23 | S. B. Orkand | Review and revise motion to enforce subpoena to Melbourne Medical Laboratory. | 0.70 | 550.00 | 385.00 |
| 03/03/23 | D. H. Tangorre | Call with E. Heath and J. Mirer re subpoena for LabCorp. | 0.20 | 550.00 | 110.00 |
| 03/06/23 | J. M. Charpentier | Draft cover motion to compel subpoena response from Melbourne Medical, prepare exhibits, review revisions and incorporate same into memorandum of law. | 1.70 | 370.00 | 629.00 |
| 03/06/23 | J. M. Charpentier | Confer with Atty. Orkand re Melbourne Medical registered agent response to subpoena. | 0.10 | 370.00 | 37.00 |
| 03/06/23 | J. M. Charpentier | Summarize categories of deficiencies in Omni document production and draft response email to opposing counsel re same. | 1.20 | 370.00 | 444.00 |
| 03/06/23 | J. M. Charpentier | Coordinate upload of additional TELCOR documents to Relativity. | 0.30 | 370.00 | 111.00 |
| 03/06/23 | K. P. Daly | Analyze additional literature and authors pertinent to UTI testing to locate potential experts. | 0.90 | 450.00 | 405.00 |
| 03/06/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.50 | 280.00 | 140.00 |
| 03/06/23 | S. B. Orkand | Review and revise motion to compel compliance with subpoena. | 0.20 | 550.00 | 110.00 |
| 03/06/23 | S. B. Orkand | Email to opposing counsel regarding motion to compel compliance with subpoena. | 0.10 | 550.00 | 55.00 |
| 03/06/23 | S. B. Orkand | Correspondence with Lynn Mallak concerning Melbourne Medical subpoena. | 0.20 | 550.00 | 110.00 |
| 03/06/23 | S. B. Orkand | Download and review documents produced by TELCOR from current system. | 0.60 | 550.00 | 330.00 |
| 03/07/23 | K. P. Daly | Draft email to case team summarizing potential medical expert witness candidates. | 0.70 | 450.00 | 315.00 |
| 03/08/23 | J. M. Charpentier | Confer with Atty. Orkand re response to opposing counsel on relevance of requested documents. | 0.20 | 370.00 | 74.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/23 | K. P. Daly | Draft second set of document requests. | 0.60 | 450.00 | 270.00 |
| 03/08/23 | K. P. Daly | Draft email to case team summarizing potential medical expert witness candidates. | 0.20 | 450.00 | 90.00 |
| 03/08/23 | K. P. Daly | Review, comment on proposed response to email from Relator's counsel re document production. | 0.30 | 450.00 | 135.00 |
| 03/08/23 | P. M. Batsie | Assist case team with document review and production of 2023-03-08 Telcor Production. | 0.40 | 280.00 | 112.00 |
| 03/08/23 | S. B. Orkand | Conference with Julie Charpentier regarding TELCOR productions and deficiencies in Omni productions. | 0.30 | 550.00 | 165.00 |
| 03/08/23 | S. B. Orkand | Correspondence with opposing counsel regarding deficiencies in document production. | 0.50 | 550.00 | 275.00 |
| 03/08/23 | D. H. Tangorre | Correspondence to Relators' counsel re discovery. | 0.30 | 550.00 | 165.00 |
| 03/09/23 | J. M. Charpentier | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.60 | 370.00 | 222.00 |
| 03/09/23 | J. M. Charpentier | Revise motion for contempt/to compel to include references to communications from Melbourne Medical. | 0.50 | 370.00 | 185.00 |
| 03/09/23 | J. M. Charpentier | Initial high level review of TELCOR document production and spreadsheets to identify categories of documents and potentially nonresponsive documents. | 3.60 | 370.00 | 1,332.00 |
| 03/09/23 | J. M. Charpentier | Update Who's Who to include Omni physicians identified in TELCOR documents. | 0.30 | 370.00 | 111.00 |
| 03/09/23 | K. P. Daly | [redacted] | ~~0.10~~ | 450.00 | ~~45.00~~ |
| 03/09/23 | K. P. Daly | Review emails re document collection issues. | 0.10 | 450.00 | 45.00 |
| 03/09/23 | K. P. Daly | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses | 0.60 | 450.00 | 270.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.50 | 280.00 | 140.00 |
| 03/09/23 | E. J. Heath | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.60 | 550.00 | 330.00 |
| 03/09/23 | E. J. Heath | Analysis of summary of potential experts. | 0.30 | 550.00 | 165.00 |
| 03/09/23 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 03/09/23 | S. B. Orkand | Correspondence with clients regarding case strategy. | 0.30 | 550.00 | 165.00 |
| 03/09/23 | S. B. Orkand | Conferences with Danielle Tangorre, Julie Charpentier and Sarah Foster of Telcor concerning review of documents produced by TELCOR . | 1.30 | 550.00 | 715.00 |
| 03/09/23 | S. B. Orkand | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.60 | 550.00 | 330.00 |
| 03/09/23 | S. B. Orkand | Revise task list in preparation for weekly team strategy meeting. | 0.40 | 550.00 | 220.00 |
| 03/09/23 | S. B. Orkand | Confer with Danielle Tangorre regarding STI testing, document search terms, and potential expert witnesses. | 0.40 | 550.00 | 220.00 |
| 03/09/23 | D. H. Tangorre | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.60 | 550.00 | 330.00 |
| 03/09/23 | D. H. Tangorre | Research re potential testifying/consulting medical expert witnesses. | 0.40 | 550.00 | 220.00 |
| 03/09/23 | D. H. Tangorre | Confer with S. Orkand re TELCOR production and responding to discovery demands. | 0.20 | 550.00 | 110.00 |
| 03/09/23 | D. H. Tangorre | Review of STI testing and whether inclusion is responsive to demands and relevant to case litigation. | 0.40 | 550.00 | 220.00 |

Robinson+Cole

Page: 6
Date: April 21, 2023
Invoice #: 50412988

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/23 | D. H. Tangorre | Finalize draft of additional key search terms. | 0.50 | 550.00 | 275.00 |
| 03/10/23 | J. M. Charpentier | Remove draft appeal letters from proposed production. | 0.30 | 370.00 | 111.00 |
| 03/10/23 | J. M. Charpentier | Review Atty. Tangorre proposed search terms and volume of documents with those terms in client document database. | 0.60 | 370.00 | 222.00 |
| 03/10/23 | J. M. Charpentier | Finalize motion to compel subpoena response from Melbourne Medical. | 0.30 | 370.00 | 111.00 |
| 03/10/23 | K. P. Daly | Review information from D. Tangorre re search terms. | 0.20 | 450.00 | 90.00 |
| 03/10/23 | S. B. Orkand | Conference with Danielle Tangorre regarding Chuck Dushman, UTI and STI testing, and discovery matters. | 0.40 | 550.00 | 220.00 |
| 03/10/23 | D. H. Tangorre | Confer with S. Orkand re hot documents reviewed. | 0.40 | 550.00 | 220.00 |
| 03/10/23 | D. H. Tangorre | Revise search terms | 0.20 | 550.00 | 110.00 |
| 03/10/23 | D. H. Tangorre | Review client documents and analyze potential issues for litigation. | 1.40 | 550.00 | 770.00 |
| 03/13/23 | J. M. Charpentier | File motion to compel subpoena response from Melbourne Medical. | 0.20 | 370.00 | 74.00 |
| 03/13/23 | K. P. Daly | Draft email for outreach to potential experts. | 0.30 | 450.00 | 135.00 |
| 03/13/23 | E. J. Heath | Draft waiver letter for client re Labcorp. | 0.40 | 550.00 | 220.00 |
| 03/13/23 | S. B. Orkand | [redacted] download Telcor data (.2). | ~~0.40~~ 0.20 | 550.00 | ~~220.00~~ 110.00 |
| 03/14/23 | J. M. Charpentier | Confer with Atty. Orkand re client document production and merits of potential subpoena to Lo Tignov. | 0.40 | 370.00 | 148.00 |
| 03/14/23 | J. M. Charpentier | Correspondence with Inseyet re application of search terms list to database to reduce reviewable volume. | 0.40 | 370.00 | 148.00 |
| 03/14/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 03/14/23 | E. J. Heath | Prepare for status and strategy meeting with client. | 0.70 | 550.00 | 385.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/14/23 | E. J. Heath | Outline talking points re discovery, motions, and waivers in preparation for client status and strategy meeting. | 0.20 | 550.00 | 110.00 |
| 03/14/23 | E. J. Heath | Draft waiver letter for Labcorp to execute. | 0.30 | 550.00 | 165.00 |
| 03/14/23 | E. J. Heath | Correspondence Marcum re potential expert statistician referral. | 0.20 | 550.00 | 110.00 |
| 03/14/23 | S. B. Orkand | Videoconference with clients. | 1.00 | 550.00 | 550.00 |
| 03/14/23 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath re third-party subpoenas, STI exclusion, review of documents, enforcement of subpoena and strategy around experts. | 0.80 | 550.00 | 440.00 |
| 03/15/23 | J. M. Charpentier | Confer with Inseyet and draft list of information needed to obtain quote for document collection and contract attorney review. | 0.80 | 370.00 | 296.00 |
| 03/15/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.90 | 280.00 | 252.00 |
| 03/15/23 | E. J. Heath | Revise waiver letter to LabCorp. | 0.20 | 550.00 | 110.00 |
| 03/15/23 | E. J. Heath | Correspondence J. Mirer (relationship manager) re waiver letter to LabCorp. | 0.30 | 550.00 | 165.00 |
| 03/15/23 | E. J. Heath | Correspondence potential statistics expert. | 0.30 | 550.00 | 165.00 |
| 03/16/23 | J. M. Charpentier | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.70 | 370.00 | 259.00 |
| 03/16/23 | J. M. Charpentier | Review and prepare supplemental document production. | 3.00 | 370.00 | 1,110.00 |
| 03/16/23 | K. P. Daly | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.70 | 450.00 | 315.00 |
| 03/16/23 | K. P. Daly | Review additional suggestions for medical experts. | 0.30 | 450.00 | 135.00 |
| 03/16/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/23 | E. J. Heath | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.70 | 550.00 | 385.00 |
| 03/16/23 | S. B. Orkand | Revise task list in preparation for weekly team strategy meeting. | 0.30 | 550.00 | 165.00 |
| 03/16/23 | S. B. Orkand | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.70 | 550.00 | 385.00 |
| 03/16/23 | S. B. Orkand | Correspondence with clients regarding STI targets and CPT codes and potential expert witnesses. | 0.30 | 550.00 | 165.00 |
| 03/16/23 | D. H. Tangorre | Attend weekly conference call discussing document production, UTI/STI classification; third-party subpoenas and experts. | 0.80 | 550.00 | 440.00 |
| 03/17/23 | J. M. Charpentier | Revise third party subpoenas to Pathnostics and Quest Diagnositcs. | 0.70 | 370.00 | 259.00 |
| 03/17/23 | J. M. Charpentier | Draft cover letter and finalize supplemental document production. | 0.20 | 370.00 | 74.00 |
| 03/17/23 | J. M. Charpentier | Review CPT codes and apply search terms to filter out likely nonresponsive STI-only documents. | 1.50 | 370.00 | 555.00 |
| 03/17/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.40 | 280.00 | 392.00 |
| 03/17/23 | D. H. Tangorre | Attention to documents re Chuck Dushman and potential concerns thereof. | 0.30 | 550.00 | 165.00 |
| 03/20/23 | J. M. Charpentier | Finalize and arrange for service of third party subpoenas to Quest Diagnostics and Pathnostics. | 1.50 | 370.00 | 555.00 |
| 03/20/23 | E. J. Heath | Conference potential expert L. Wijntjes. | 0.20 | 550.00 | 110.00 |
| 03/20/23 | E. J. Heath | Correspondence potential expert L. Wijntjes re conflicts and CV. | 0.20 | 550.00 | 110.00 |
| 03/20/23 | S. B. Orkand | Review third-party subpoenas and confer with J. Charpentier regarding same. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/20/23 | S. B. Orkand | Correspondence with opposing counsel regarding discovery dispute. | 0.10 | 550.00 | 55.00 |
| 03/21/23 | J. M. Charpentier | Begin drafting memorandum of document review protocol for contract attorneys. | 2.30 | 370.00 | 851.00 |
| 03/21/23 | J. M. Charpentier | Correspondence re information needed for Haystack document collection quote. | 0.20 | 370.00 | 74.00 |
| 03/21/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 03/21/23 | E. J. Heath | Correspondence referral sources re expert recommendation | 0.40 | 550.00 | 220.00 |
| 03/21/23 | E. J. Heath | Draft analysis of potential statistics expert L. Wijntjes. | 0.30 | 550.00 | 165.00 |
| 03/21/23 | S. B. Orkand | Attention to communications with Matthew Rutledge regarding data collection. | 0.20 | 550.00 | 110.00 |
| 03/21/23 | S. B. Orkand | Attention to correspondence from opposing counsel regarding discovery dispute. | 0.20 | 550.00 | 110.00 |
| 03/21/23 | S. B. Orkand | Research Omni UTI orders. | 0.40 | 550.00 | 220.00 |
| 03/22/23 | J. M. Charpentier | Correspondence re information needed for Haystack document collection quote. | 0.30 | 370.00 | 111.00 |
| 03/22/23 | K. P. Daly | Contact potential experts. | 0.40 | 450.00 | 180.00 |
| 03/22/23 | E. J. Heath | Correspondence CLA re potential statistician expert referral. | 0.20 | 550.00 | 110.00 |
| 03/22/23 | S. B. Orkand | Call to Matthew Rutledge regarding preservation notices. | 0.10 | 550.00 | 55.00 |
| 03/22/23 | S. B. Orkand | Correspondence with Telcor regarding tests Omni ordered. | 0.20 | 550.00 | 110.00 |
| 03/22/23 | S. B. Orkand | Review client revisions to litigation hold notice. | 0.20 | 550.00 | 110.00 |
| 03/23/23 | J. M. Charpentier | Review client revisions to litigation preservation hold. | 0.30 | 370.00 | 111.00 |
| 03/23/23 | J. M. Charpentier | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.70 | 370.00 | 259.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/23/23 | J. M. Charpentier | Continue drafting memorandum of document review protocol for contract attorneys. | 1.10 | 370.00 | 407.00 |
| 03/23/23 | J. M. Charpentier | Correspondence with Haystack with client responses to questions for document collection quote. | 0.20 | 370.00 | 74.00 |
| 03/23/23 | K. P. Daly | Contact potential experts. | 0.30 | 450.00 | 135.00 |
| 03/23/23 | K. P. Daly | Coordinate conflict check on potential expert physicians. | 0.30 | 450.00 | 135.00 |
| 03/23/23 | K. P. Daly | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.70 | 450.00 | 315.00 |
| 03/23/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |
| 03/23/23 | S. B. Orkand | Revise Litigation Hold Notice and correspondence with client regarding same. | 0.20 | 550.00 | 110.00 |
| 03/23/23 | S. B. Orkand | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.70 | 550.00 | 385.00 |
| 03/23/23 | S. B. Orkand | Revise task list and prepare for weekly team strategy call. | 0.30 | 550.00 | 165.00 |
| 03/23/23 | D. H. Tangorre | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.70 | 550.00 | 385.00 |
| 03/24/23 | J. M. Charpentier | Review and summarize Omni charge information spreadsheet from Telcor including potential areas of follow-up. | 2.10 | 370.00 | 777.00 |
| 03/24/23 | K. P. Daly | Review analysis of spreadsheet from Telcor showing UTI testing claims. | 0.10 | 450.00 | 45.00 |
| 03/24/23 | K. P. Daly | Email with potential experts. | 0.20 | 450.00 | 90.00 |
| 03/26/23 | K. P. Daly | Prepare for conversation with potential expert witness. | 0.20 | 450.00 | 90.00 |
| 03/27/23 | K. P. Daly | Call with potential expert, prepare for same. | 0.40 | 450.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/27/23 | K. P. Daly | Review additional expert leads from Dr. Kibel. | 0.40 | 450.00 | 180.00 |
| 03/27/23 | K. P. Daly | Review Melbourne Medical filing re motion to compel. | 0.20 | 450.00 | 90.00 |
| 03/27/23 | E. J. Heath | Correspondence M. Rutledge, S. Orkand and D. Tangorre re plan for in-person meeting. | 0.30 | 550.00 | 165.00 |
| 03/27/23 | S. B. Orkand | Call with potential expert, Dr. Kibel. | 0.30 | 550.00 | 165.00 |
| 03/28/23 | J. M. Charpentier | Begin identification of corresponding claims numbers to Omni charge information spreadsheet. | 0.80 | 370.00 | 296.00 |
| 03/28/23 | K. P. Daly | Emails with case team re strategy for potential reply brief to motion for contempt. | 0.10 | 450.00 | 45.00 |
| 03/28/23 | E. J. Heath | Analysis re response to Melbourne Medical opposition. | 0.40 | 550.00 | 220.00 |
| 03/28/23 | S. B. Orkand | Call from Ed Heath regarding Melbourne Medical motion to compel. | 0.20 | 550.00 | 110.00 |
| 03/28/23 | S. B. Orkand | Correspondence with team regarding Omni response to motion to compel production from Melbourne Medical Laboratory. | 0.20 | 550.00 | 110.00 |
| 03/28/23 | D. H. Tangorre | Review response by Melbourne and address deficiencies in response. | 0.40 | 550.00 | 220.00 |
| 03/29/23 | J. M. Charpentier | Confer with Atty. Heath re reply in support of Motion for Contempt and to Compel Melbourne Medical to respond to subpoena. | 0.30 | 370.00 | 111.00 |
| 03/29/23 | J. M. Charpentier | Research and draft reply in support of Motion for Contempt. | 4.20 | 370.00 | 1,554.00 |
| 03/29/23 | K. P. Daly | Review information re potential statistical experts. | 0.20 | 450.00 | 90.00 |
| 03/29/23 | E. J. Heath | Outline reply brief re Melbourne Medical opposition. | 0.40 | 550.00 | 220.00 |
| 03/29/23 | E. J. Heath | Conference CLA firm re potential statistician expert. | 0.20 | 550.00 | 110.00 |
| 03/29/23 | E. J. Heath | Review potential statistician expert resume. | 0.20 | 550.00 | 110.00 |
| 03/30/23 | J. M. Charpentier | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, and update on experts. | 0.70 | 370.00 | 259.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/30/23 | J. M. Charpentier | Draft cover motion for leave to file reply in support of Motion for Contempt. | 0.30 | 370.00 | 111.00 |
| 03/30/23 | J. M. Charpentier | Draft reply in support of Motion for Contempt. | 1.70 | 370.00 | 629.00 |
| 03/30/23 | J. M. Charpentier | Revise reply in support of Motion for Contempt and prepare exhibits for same. | 1.20 | 370.00 | 444.00 |
| 03/30/23 | K. P. Daly | Review and revise draft of reply brief re Melbourne subpoena and edits thereto. | 0.60 | 450.00 | 270.00 |
| 03/30/23 | K. P. Daly | Correspondence with additional potential medical experts. | 0.60 | 450.00 | 270.00 |
| 03/30/23 | K. P. Daly | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, response to NJ Medicaid fraud division subpoena, and update on experts. | 0.90 | 450.00 | 405.00 |
| 03/30/23 | E. J. Heath | Draft waiver letter for MD Labs to execute. | 0.30 | 550.00 | 165.00 |
| 03/30/23 | E. J. Heath | Correspondence CLA re potential statistician expert. | 0.20 | 550.00 | 110.00 |
| 03/30/23 | E. J. Heath | Analysis re additional sources for potential statistician experts. | 0.20 | 550.00 | 110.00 |
| 03/30/23 | E. J. Heath | Revise reply re motion to compel. | 2.30 | 550.00 | 1,265.00 |
| 03/30/23 | E. J. Heath | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, response to NJ Medicaid fraud division subpoena, and update on experts. | 0.70 | 550.00 | 385.00 |
| 03/30/23 | S. B. Orkand | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, response to NJ Medicaid fraud division subpoena, and update on experts. | 0.80 | 550.00 | 440.00 |
| 03/30/23 | S. B. Orkand | Review and revise reply brief in support of motion to compel. | 2.70 | 550.00 | 1,485.00 |
| 03/30/23 | D. H. Tangorre | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, update on experts. | 0.80 | 550.00 | 440.00 |
| 03/30/23 | D. H. Tangorre | Revise motion to compel for Melbourne subpoena. | 0.90 | 550.00 | 495.00 |
| 03/30/23 | D. H. Tangorre | Call with Jane Pinewood re relator. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/23 | J. M. Charpentier | Finalize cover motion for leave to file reply in support of Motion for Contempt, reply, and exhibits. | 1.20 | 370.00 | 444.00 |
| 03/31/23 | K. P. Daly | Reach out to additional potential medical experts. | 1.00 | 450.00 | 450.00 |
| 03/31/23 | K. P. Daly | Review final draft of reply brief re motion for contempt. | 0.10 | 450.00 | 45.00 |
| 03/31/23 | E. J. Heath | Further revise reply re motion to compel. | 0.40 | 550.00 | 220.00 |
| 03/31/23 | E. J. Heath | Correspondence client re conflicts consent letter. | 0.20 | 550.00 | 110.00 |
| 03/31/23 | S. B. Orkand | Call with clients regarding case strategy. | 0.50 | 550.00 | 275.00 |
| 03/31/23 | S. B. Orkand | Revise motion for leave to file reply and reply brief. | 0.70 | 550.00 | 385.00 |
| 03/31/23 | D. H. Tangorre | Review CPT codes and claims for UTI and women's health regarding discovery responses. | 1.40 | 550.00 | 770.00 |
| 03/31/23 | D. H. Tangorre | Call with Matthew and Denis and S. Orkand re various updates including Melbourne Medical motion, discovery status, list of custodians, and experts. | 0.60 | 550.00 | 330.00 |
| 03/31/23 | D. H. Tangorre | Confer with S. Orkand re expert and litigation strategy concerning medical necessity | 0.20 | 550.00 | 110.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | ~~100.00~~ 99.4 | | ~~$ 45,167.00~~ $ 44,857.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 14 |
| Date: | April 21, 2023 |
| Invoice #: | 50412988 |

## Disbursements

| | | |
|---|---|---|
| 02/27/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | $ 23.89 |
| 03/29/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 118.27 |
| | Total Disbursements | $ 142.16 |

**Summary for Invoice # 50412988**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 45,167.00<br>$ 44,857.00 |
| Disbursements | 142.16 |
| **Total Current Billing For this Matter** | **$ 45,309.16**<br>**$ 44,999.16** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

May 16, 2023
Revised Invoice 50416902
Replaces Invoice 50415749

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50416902***

| | |
|---|---|
| Fees for Legal Services | $ 69,791.00 |
| Disbursements | 1,088.01 |
| Credits Applied | (50,000.00) |
| **Total Current Billing For this Matter** | **$ 20,879.01** |

Robinson+Cole



For Services through April 30, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/23 | K. P. Daly | Emails with potential medical experts. | 0.20 | 450.00 | 90.00 |
| 04/03/23 | J. M. Charpentier | Update reply caption to reflect granting of motion for leave to file and file same. | 0.20 | 370.00 | 74.00 |
| 04/03/23 | K. P. Daly | Emails, calls with potential medical experts. | 1.10 | 450.00 | 495.00 |
| 04/03/23 | S. B. Orkand | Call with potential consulting expert Lenore Ackerman and debrief with Kevin Daly regarding same. | 0.70 | 550.00 | 385.00 |
| 04/04/23 | J. M. Charpentier | Continue drafting memorandum of document review protocol for contract attorneys in preparation for solicitation of review quotes. | 2.20 | 370.00 | 814.00 |
| 04/04/23 | S. B. Orkand | Correspondence with team about American Urological Association guidance. | 0.20 | 550.00 | 110.00 |
| 04/06/23 | E. C. Howard | Research scope of practice for Nurse Practitioners in Florida including ordering of laboratory testing. | 0.60 | 270.00 | 162.00 |
| 04/06/23 | J. M. Charpentier | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts. | 0.80 | 370.00 | 296.00 |
| 04/06/23 | J. M. Charpentier | Continue drafting memorandum of document review protocol for contract attorneys in preparation for solicitation of review quotes. | 0.80 | 370.00 | 296.00 |
| 04/06/23 | J. M. Charpentier | Correspondence re separation of multi-thousand page explanation of benefits PDFs. | 0.60 | 370.00 | 222.00 |
| 04/06/23 | K. P. Daly | Research Omni providers with high UTI testing volume. | 1.00 | 450.00 | 450.00 |
| 04/06/23 | K. P. Daly | Analyze treatment guidelines addressing UTI testing. | 1.50 | 450.00 | 675.00 |
| 04/06/23 | K. P. Daly | Calls with potential experts and prepare for same. | 1.20 | 450.00 | 540.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 04/06/23 | K. P. Daly | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts | 0.80 | 450.00 | 360.00 |
| 04/06/23 | S. B. Orkand | Call with potential expert Michael Hseih. | 0.30 | 550.00 | 165.00 |
| 04/06/23 | S. B. Orkand | Call with potential expert Catherine Forster. | 0.40 | 550.00 | 220.00 |
| 04/06/23 | S. B. Orkand | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts. (0.8); prepare for same (.4) | 1.30 | 550.00 | 715.00 |
| 04/06/23 | D. H. Tangorre | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts | 0.80 | 550.00 | 440.00 |
| 04/07/23 | P. M. Batsie | Assist case team with document review and production of client files | 1.10 | 280.00 | 308.00 |
| 04/07/23 | E. J. Heath | Correspondence J. Mirer re request that LabCorp accept service of subpoena via email. | 0.20 | 550.00 | 110.00 |
| 04/07/23 | S. B. Orkand | Correspondence with Matthew Rutledge regarding employee email collection. | 0.20 | 550.00 | 110.00 |
| 04/10/23 | E. J. Heath | Analysis re Omni/Melbourne Sur-Reply. | 0.20 | 550.00 | 110.00 |
| 04/10/23 | D. H. Tangorre | Review proposal from relator and correspondence with client re same. | 0.30 | 550.00 | 165.00 |
| 04/10/23 | D. H. Tangorre | Review Relator's reply to motion to compel subpoena; confer with S. Orkand re OMNI's reporting to CLIA. | 0.30 | 550.00 | 165.00 |
| 04/11/23 | J. M. Charpentier | Finalize and serve notice of subpoena and third party subpoena to Labcorp. | 0.60 | 370.00 | 222.00 |
| 04/11/23 | J. M. Charpentier | Review Omni's sur-reply to motion for contempt. | 0.10 | 370.00 | 37.00 |
| 04/11/23 | K. P. Daly | Review Relator's sur-reply re Melbourne Medical subpoena, emails with case team re same. | 0.20 | 450.00 | 90.00 |
| 04/11/23 | K. P. Daly | Review document review instruction memo, comment on same. | 0.80 | 450.00 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/11/23 | D. H. Tangorre | Revise document review memo | 2.00 | 550.00 | 1,100.00 |
| 04/12/23 | J. M. Charpentier | Incorporate revisions to document review memorandum. | 1.00 | 370.00 | 370.00 |
| 04/12/23 | J. M. Charpentier | Confer with Atty. Orkand re contract attorney review and document review memorandum. | 0.40 | 370.00 | 148.00 |
| 04/12/23 | K. P. Daly | Research additional expert witness candidates. | 0.90 | 450.00 | 405.00 |
| 04/12/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.20 | 280.00 | 56.00 |
| 04/12/23 | S. B. Orkand | Confer with Danielle Tangorre regarding hearing on motion to compel against Melbourne Medical. | 0.30 | 550.00 | 165.00 |
| 04/12/23 | S. B. Orkand | Conference with Julie Charpentier regarding contract attorney document review plan. | 0.40 | 550.00 | 220.00 |
| 04/12/23 | S. B. Orkand | Review and revise document review memorandum. | 1.20 | 550.00 | 660.00 |
| 04/13/23 | J. M. Charpentier | Meeting with FTI re contract attorney review and database hosting quote. | 0.60 | 370.00 | 222.00 |
| 04/13/23 | J. M. Charpentier | Meeting with TrustPoint re contract attorney review and database hosting quote. | 0.60 | 370.00 | 222.00 |
| 04/13/23 | J. M. Charpentier | Summarize meetings with potential contract attorney/database hosting companies. | 0.30 | 370.00 | 111.00 |
| 04/13/23 | J. M. Charpentier | Summarize status of efforts to eliminate non-UTI documents and inconsistencies between CPT codes used by client and Telcor. | 0.40 | 370.00 | 148.00 |
| 04/13/23 | J. M. Charpentier | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert. search. | 1.00 | 370.00 | 370.00 |
| 04/13/23 | K. P. Daly | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1.00 | 450.00 | 450.00 |
| 04/13/23 | K. P. Daly | Review update on filtering of non-UTI documents. | 0.10 | 450.00 | 45.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/13/23 | K. P. Daly | Emails with additional potential experts. | 0.20 | 450.00 | 90.00 |
| 04/13/23 | K. P. Daly | Draft summary for case team of high-volume Omni UTI test providers. | 0.50 | 450.00 | 225.00 |
| 04/13/23 | E. J. Heath | Email with potential statistics expert. | 0.20 | 550.00 | 110.00 |
| 04/13/23 | E. J. Heath | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1.00 | 550.00 | 550.00 |
| 04/13/23 | S. B. Orkand | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1.00 | 550.00 | 550.00 |
| 04/13/23 | S. B. Orkand | Draft agenda for weekly team meeting. | 0.20 | 550.00 | 110.00 |
| 04/13/23 | D. H. Tangorre | Strategy meeting re hearing on motion to compel (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1.00 | 550.00 | 550.00 |
| 04/13/23 | D. H. Tangorre | Draft notes in preparation for hearing on motion to compel. | 0.40 | 550.00 | 220.00 |
| 04/14/23 | J. M. Charpentier | Review proposals and correspond with contract review and data hosting companies. | 2.10 | 370.00 | 777.00 |
| 04/14/23 | J. M. Charpentier | Prepare supplemental production of Telcor documents for Omni patients. | 1.30 | 370.00 | 481.00 |
| 04/14/23 | P. M. Batsie | Assist case team with document review and production Documents of EOB files | 0.80 | 280.00 | 224.00 |
| 04/14/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.20 | 280.00 | 56.00 |
| 04/14/23 | E. J. Heath | Correspondence potential expert. | 0.20 | 550.00 | 110.00 |
| 04/14/23 | E. J. Heath | Correspondence re mediation inquiry. | 0.20 | 550.00 | 110.00 |
| 04/14/23 | E. J. Heath | Analysis re response to mediation inquiry. | 0.80 | 550.00 | 440.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/23 | E. J. Heath | Conference M. Rutledge, D. Tangorre and S. Orkand re response to mediation inquiry. | 0.40 | 550.00 | 220.00 |
| 04/14/23 | S. B. Orkand | Conferences with Danielle Tangorre and Ed Heath regarding response to Craig Deligdish; call to Matthew Rutledge regarding same. | 2.70 | 550.00 | 1,485.00 |
| 04/14/23 | S. B. Orkand | Call with Matthew Rutledge and Denis Griselj regarding outreach from Craig Deligdish, document collection, document review, UTI CPT codes, and motion to compel against Melbourne Medical. | 1.40 | 550.00 | 770.00 |
| 04/14/23 | S. B. Orkand | Review and revise list of Omni UTI claims; correspondence with opposing counsel regarding same. | 0.50 | 550.00 | 275.00 |
| 04/14/23 | S. B. Orkand | Draft agenda for client meeting. | 0.20 | 550.00 | 110.00 |
| 04/14/23 | D. H. Tangorre | Videoconference with Matthew Rutledge, Denis Griselj and Danielle Tangorre regarding outreach from Craig Deligdish, document collection, document review, UTI CPT codes, and motion to compel against Melbourne Medical. | 1.40 | 550.00 | 770.00 |
| 04/14/23 | D. H. Tangorre | Conference with S. Orkand and E. Heath re strategy, response to Deligdish and mediation. | 1.60 | 550.00 | 880.00 |
| 04/14/23 | D. H. Tangorre | Call with Matthew Rutledge, S. Orkand and E. Heath re mediation and response to Deligdish outreach. | 0.30 | 550.00 | 165.00 |
| 04/14/23 | D. H. Tangorre | Confer with J. Charpentier re UTI tests and discovery. | 0.20 | 550.00 | 110.00 |
| 04/14/23 | D. H. Tangorre | Confer with J. Charpentier re CPT codes and review of same. | 0.40 | 550.00 | 220.00 |
| 04/16/23 | K. P. Daly | Review information re CPT codes. | 0.10 | 450.00 | 45.00 |
| 04/17/23 | J. M. Charpentier | Apply document filters to Telcor documents to filter out STI-only and tox-only documents. | 2.90 | 370.00 | 1,073.00 |
| 04/17/23 | K. P. Daly | Call with potential expert, follow up with S. Orkand re same. | 0.50 | 450.00 | 225.00 |
| 04/17/23 | K. P. Daly | Review emails re isolating UTI documents for review. | 0.10 | 450.00 | 45.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/23 | K. P. Daly | Assemble information about Omni physicians no longer with Omni. | 0.80 | 450.00 | 360.00 |
| 04/17/23 | E. J. Heath | Begin preparing outline for client meeting in Boston. | 0.40 | 550.00 | 220.00 |
| 04/17/23 | E. J. Heath | Conference S. Orkand and D. Tangorre re development of presentation/questions for client meeting in Boston. | 1.50 | 550.00 | 825.00 |
| 04/17/23 | S. B. Orkand | Conference with Ed Heath and Danielle Tangorre in preparation for meeting with clients. | 1.20 | 550.00 | 660.00 |
| 04/17/23 | S. B. Orkand | Call with potential expert Joseph Liao and Kevin Daly. | 0.30 | 550.00 | 165.00 |
| 04/17/23 | D. H. Tangorre | Confer with S. Orkand and E. Heath re prep for strategy meeting with client. | 1.10 | 550.00 | 605.00 |
| 04/18/23 | K. P. Daly | Draft summary for case team of high-volume Omni UTI test providers. | 0.20 | 450.00 | 90.00 |
| 04/18/23 | K. P. Daly | Review update of argument re Melbourne subpoena. | 0.20 | 450.00 | 90.00 |
| 04/18/23 | K. P. Daly | Assemble information about Omni physicians no longer with Omni. | 0.70 | 450.00 | 315.00 |
| 04/18/23 | K. P. Daly | Identify additional medical experts. | 1.10 | 450.00 | 495.00 |
| 04/18/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.40 | 280.00 | 112.00 |
| 04/18/23 | E. J. Heath | Develop presentation for client meeting in Boston. | 1.10 | 550.00 | 605.00 |
| 04/18/23 | E. J. Heath | Review and respond to order on hearing for motion to compel. | 0.20 | 550.00 | 110.00 |
| 04/18/23 | S. B. Orkand | Draft argument for hearing (1.5) and attend oral argument (.9). | 2.40 | 550.00 | 1,320.00 |
| 04/18/23 | S. B. Orkand | Conference with Ed Heath and Danielle Tangorre concerning April 27 meeting with clients. | 0.60 | 550.00 | 330.00 |
| 04/18/23 | D. H. Tangorre | Attendance at motion to compel hearing and debrief with S. Orkand re same. | 0.90 | 550.00 | 495.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/18/23 | D. H. Tangorre | Call with S. Orkand and E. Heath to prep for motion to compel and discuss strategy for client meeting. | 1.00 | 550.00 | 550.00 |
| 04/19/23 | K. P. Daly | Review emails re discovery disputes. | 0.20 | 450.00 | 90.00 |
| 04/19/23 | K. P. Daly | Identify additional medical experts. | 0.60 | 450.00 | 270.00 |
| 04/19/23 | K. P. Daly | Review materials re Deligdish dispute with BioReference. | 0.90 | 450.00 | 405.00 |
| 04/19/23 | E. J. Heath | Correspondence Omni re discovery noncompliance. | 0.20 | 550.00 | 110.00 |
| 04/19/23 | E. J. Heath | Prepare for and attend meeting D. Tangorre and S. Orkand to prepare for client meeting in Boston. | 1.00 | 550.00 | 550.00 |
| 04/19/23 | S. B. Orkand | Call to Matthew Rutledge regarding hearing on motion to suppress. | 0.20 | 550.00 | 110.00 |
| 04/19/23 | S. B. Orkand | Conference with Ed Heath and Danielle Tangorre in preparation for client meeting. | 1.00 | 550.00 | 550.00 |
| 04/19/23 | D. H. Tangorre | Call with S. Orkand and E. Heath to prep for client meeting. | 1.00 | 550.00 | 550.00 |
| 04/20/23 | J. M. Charpentier | Meeting with counsel for Pathnostics re response to third party subpoena. | 0.20 | 370.00 | 74.00 |
| 04/20/23 | J. M. Charpentier | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.70 | 370.00 | 259.00 |
| 04/20/23 | J. M. Charpentier | Confer with Atty. Orkand re elimination of non-UTI documents from production and contract attorney review logistics. | 0.60 | 370.00 | 222.00 |
| 04/20/23 | J. M. Charpentier | Review and summarize categories of potentially missing documents. | 1.30 | 370.00 | 481.00 |
| 04/20/23 | K. P. Daly | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.70 | 450.00 | 315.00 |
| 04/20/23 | K. P. Daly | Introductory call with potential statistical expert. | 0.40 | 450.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/23 | K. P. Daly | Outreach emails to potential medical experts. | 0.40 | 450.00 | 180.00 |
| 04/20/23 | K. P. Daly | Follow up emails with potential statistics expert. | 0.40 | 450.00 | 180.00 |
| 04/20/23 | E. J. Heath | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.50 | 550.00 | 275.00 |
| 04/20/23 | E. J. Heath | Conference expert. | 0.30 | 550.00 | 165.00 |
| 04/20/23 | E. J. Heath | Prepare for meet and confer re discovery. | 0.20 | 550.00 | 110.00 |
| 04/20/23 | E. J. Heath | Analysis and response correspondence T. Kenny re representation of former employees. | 0.50 | 550.00 | 275.00 |
| 04/20/23 | S. B. Orkand | Correspondence with opposing counsel regarding discovery disputes. | 0.30 | 550.00 | 165.00 |
| 04/20/23 | S. B. Orkand | Confer with Danielle Tangorre in preparation for meet and confer with Omni counsel. | 0.40 | 550.00 | 220.00 |
| 04/20/23 | S. B. Orkand | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.70 | 550.00 | 385.00 |
| 04/20/23 | S. B. Orkand | Call with Pathnostics counsel regarding subpoena. | 0.40 | 550.00 | 220.00 |
| 04/20/23 | S. B. Orkand | Conference with Julie Charpentier regarding data hosting, contract document review and excluding Women's Health and STI testing from document universe. | 0.50 | 550.00 | 275.00 |
| 04/20/23 | D. H. Tangorre | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.70 | 550.00 | 385.00 |
| 04/20/23 | D. H. Tangorre | Confer with S. Orkand re strategy for meet and confer over requests for production to Omni. | 0.20 | 550.00 | 110.00 |
| 04/21/23 | J. M. Charpentier | Review proposed supplemental document production. | 1.40 | 370.00 | 518.00 |
| 04/21/23 | K. P. Daly | Call with case team re preparation for presentation to client re experts. | 0.20 | 450.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/21/23 | P. M. Batsie | Assist case team with document review and production of MDLabs_VOL003 | 0.40 | 280.00 | 112.00 |
| 04/21/23 | E. J. Heath | Conference D. Tangorre, S. Orkand and K. Daly re preparations for client meeting in Boston. | 1.40 | 550.00 | 770.00 |
| 04/21/23 | S. B. Orkand | Conference with Ed Heath and Danielle Tangorre regarding client meeting. | 1.00 | 550.00 | 550.00 |
| 04/21/23 | S. B. Orkand | Download and review Omni's third production of documents. | 0.20 | 550.00 | 110.00 |
| 04/21/23 | D. H. Tangorre | Prep for client meeting with S. Orkand and E. Heath. | 1.50 | 550.00 | 825.00 |
| 04/24/23 | J. M. Charpentier | Finalize third document production and draft cover letter for same. | 0.80 | 370.00 | 296.00 |
| 04/24/23 | J. M. Charpentier | Confer with Atty. Orkand re contract attorney review logistics. | 0.20 | 370.00 | 74.00 |
| 04/24/23 | K. P. Daly | Review information re latest document production. | 0.10 | 450.00 | 45.00 |
| 04/24/23 | K. P. Daly | Review LabCorp's objections to subpoena. | 0.20 | 450.00 | 90.00 |
| 04/24/23 | K. P. Daly | Review questions re Telcor production. | 0.20 | 450.00 | 90.00 |
| 04/24/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.80 | 280.00 | 224.00 |
| 04/24/23 | S. B. Orkand | Draft outline for client meeting on 4/27. | 3.70 | 550.00 | 2,035.00 |
| 04/24/23 | D. H. Tangorre | Confer with S. Orkand; draft questions in preparation for client meeting | 0.80 | 550.00 | 440.00 |
| 04/24/23 | D. H. Tangorre | Review documents and draft questions in preparation for client meeting. | 1.20 | 550.00 | 660.00 |
| 04/25/23 | J. M. Charpentier | Update contract attorney document review memorandum and assemble representative samples of responsive/hot documents. | 2.80 | 370.00 | 1,036.00 |
| 04/25/23 | J. M. Charpentier | Correspondence re missing categories of documents from Telcor. | 0.20 | 370.00 | 74.00 |
| 04/25/23 | K. P. Daly | Prepare presentation and slides for discussion of expert witnesses at client strategy meeting. | 2.40 | 450.00 | 1,080.00 |
| 04/25/23 | K. P. Daly | Review response from Telcor re document production. | 0.20 | 450.00 | 90.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 04/25/23 | K. P. Daly | Review latest revisions to document review memo. | 0.30 | 450.00 | 135.00 |
| 04/25/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.30 | 280.00 | 84.00 |
| 04/25/23 | S. B. Orkand | Correspondence with Telcor and Matthew Rutledge regarding legacy requisition forms. | 0.20 | 550.00 | 110.00 |
| 04/25/23 | S. B. Orkand | Review hot documents and confer with Danielle Tangorre regarding same. | 0.50 | 550.00 | 275.00 |
| 04/25/23 | D. H. Tangorre | Prep for client interview meeting. | 1.80 | 550.00 | 990.00 |
| 04/25/23 | D. H. Tangorre | Confer with S. Orkand re pertinent documents. | 0.30 | 550.00 | 165.00 |
| 04/26/23 | J. M. Charpentier | Review proposed contract attorney statement of work. | 0.30 | 370.00 | 111.00 |
| 04/26/23 | K. P. Daly | Review S. Orkand edits to expert presentation, prepare to deliver same. | 1.60 | 450.00 | 720.00 |
| 04/26/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.50 | 280.00 | 140.00 |
| 04/26/23 | E. J. Heath | Review and revise expert presentation. | 0.10 | 550.00 | 55.00 |
| 04/26/23 | S. B. Orkand | Revise client presentation concerning experts. | 0.40 | 550.00 | 220.00 |
| 04/26/23 | D. H. Tangorre | Travel to Boston | 3.10 | 275.00 | 852.50 |
| 04/26/23 | D. H. Tangorre | Prep for meeting with client. | 0.90 | 550.00 | 495.00 |
| 04/27/23 | J. M. Charpentier | Attend meeting with client re case schedule, strategy, and expert witnesses. | 5.70 | 370.00 | 2,109.00 |
| 04/27/23 | K. P. Daly | Attend, prepare for strategy meeting with client concerning expert witnesses. | 1.70 | 450.00 | 765.00 |
| 04/27/23 | E. J. Heath | Travel to Boston client meeting. | 2.10 | 275.00 | 577.50 |
| 04/27/23 | E. J. Heath | Travel from Boston client meeting. | 1.60 | 275.00 | 440.00 |
| 04/27/23 | E. J. Heath | Prepare for client meeting. | 0.50 | 550.00 | 275.00 |
| 04/27/23 | E. J. Heath | Attend client meeting. | 5.20 | 550.00 | 2,860.00 |
| 04/27/23 | S. B. Orkand | Preparation for call with clients. | 2.00 | 550.00 | 1,100.00 |
| 04/27/23 | S. B. Orkand | Conference with clients. | 6.00 | 550.00 | 3,300.00 |
| 04/27/23 | D. H. Tangorre | Prep for meeting with client | 1.30 | 550.00 | 715.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/27/23 | D. H. Tangorre | Meeting with client. | 6.00 | 550.00 | 3,300.00 |
| 04/28/23 | J. M. Charpentier | Attend meeting with counsel LabCorp re response to third party subpoena re duplicate specimen samples. | 0.20 | 370.00 | 74.00 |
| 04/28/23 | J. M. Charpentier | Draft summary of additional categories of documents to be provided by client. | 0.70 | 370.00 | 259.00 |
| 04/28/23 | J. M. Charpentier | Review welcome packets for UTI testing clients. | 1.40 | 370.00 | 518.00 |
| 04/28/23 | K. P. Daly | Review emails re additional documents for collection. | 0.20 | 450.00 | 90.00 |
| 04/28/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.50 | 280.00 | 140.00 |
| 04/28/23 | E. J. Heath | Attend meet and confer with opposing counsel. | 0.60 | 550.00 | 330.00 |
| 04/28/23 | S. B. Orkand | Meet and confer with Omni counsel regarding document requests to Melbourne Medical. | 1.00 | 550.00 | 550.00 |
| 04/28/23 | S. B. Orkand | Meet and confer with LabCorp counsel regarding third-party subpoena. | 0.30 | 550.00 | 165.00 |
| 04/28/23 | S. B. Orkand | Conference with Ed Heath regarding case strategy. | 0.30 | 550.00 | 165.00 |
| 04/28/23 | D. H. Tangorre | Confer with S. Orkand and E. Heath re settlement communication from T. Kenny. | 0.30 | 550.00 | 165.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | 148.10 | | $ 69,791.00 |

Robinson+Cole



**Disbursements**

| | | |
|---|---|---|
| 03/30/23 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : MULTI-SEARCH DOCUMENT DISPLAYS : CHARPENTIER,JULIE | $ 18.55 |
| 03/30/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 78.03 |
| 04/18/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 52.02 |
| 04/30/23 | VENDOR: DANIELLE H. TANGORRE INVOICE#: 5879349505051510 DATE: 5/1/2023 Expense Reimbursement CLIENT-Boston Client Meeting; Lodging; 04/27/23; Hotel Expense (Danielle Tangorre) Client Meeting at R+C Boston re: FCA Case (April 27, 2023) | 565.28 |
| 04/30/23 | VENDOR: DANIELLE H. TANGORRE INVOICE#: 5879349505051510 DATE: 5/1/2023 Expense Reimbursement CLIENT-Boston Client Meeting; Toll; 04/27/23; Tolls - Client Meeting at R+C Boston re: FCA Case (April 27, 2023); From/To: Delmar, NY - Boston, MA | 8.39 |
| 04/30/23 | VENDOR: DANIELLE H. TANGORRE INVOICE#: 5879349505051510 DATE: 5/1/2023 Expense Reimbursement CLIENT-Boston Client Meeting; Mileage; 04/28/23; Mileage - Client Meeting at R+C Boston re: FCA Case (April 27, 2023); From/To: Delmar, NY - Boston, MA; Miles: 346.00 | 226.63 |
| 04/30/23 | VENDOR: EDWARD HEATH INVOICE#: 5890992905081416 DATE: 5/5/2023 Expense Reimbursement Client; Mileage; 04/27/23; To Boston for client meeting; From/To: Hartford/Boston; Miles: 202.00 | 132.31 |
| 04/30/23 | VENDOR: EDWARD HEATH INVOICE#: 5890992905081416 DATE: 5/5/2023 Expense Reimbursement Client; Toll; 04/27/23; To Boston for client meeting (no toll receipt); From/To: Hartford/Boston | 6.80 |
| | Total Disbursements | $ 1,088.01 |

**Summary for Invoice # 50416902**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 69,791.00 |
| Disbursements | 1,088.01 |
| Credits Applied | (50,000.00) |
| **Total Current Billing For this Matter** | **$ 20,879.01** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

June 27, 2023
Invoice 50420234

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50420234***

| | |
|---|---|
| Fees for Legal Services | $ 62,702.00 |
| **Total Current Billing For this Matter** | **$ 62,702.00** |

Robinson+Cole



For Services through May 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | S. B. Orkand | Call from Matthew Rutledge. | 0.30 | 550.00 | 165.00 |
| 05/02/23 | J. M. Charpentier | Correspondence with Atty. Orkand and Atty. Tangorre re execution of project agreement/BAA and contract attorney review logistics. | 0.30 | 370.00 | 111.00 |
| 05/02/23 | J. M. Charpentier | Correspondence with Haystack re contract attorney review logistics and execution of project documents. | 0.20 | 370.00 | 74.00 |
| 05/02/23 | E. J. Heath | Correspondence T. Kenny and S. Orkand re proposed court update re discovery. | 0.20 | 550.00 | 110.00 |
| 05/02/23 | E. J. Heath | Revisions to proposed court update re discovery. | 0.20 | 550.00 | 110.00 |
| 05/02/23 | S. B. Orkand | Correspondence with J. Charpentier and clients concerning contract document review. | 0.50 | 550.00 | 275.00 |
| 05/02/23 | K. M. Rattigan | Review details related to lost laptop. | 0.10 | 480.00 | 48.00 |
| 05/03/23 | K. P. Daly | Review information from client re advantages of PCR testing. | 0.40 | 450.00 | 180.00 |
| 05/03/23 | K. P. Daly | Review emails re additional document collection. | 0.20 | 450.00 | 90.00 |
| 05/03/23 | K. P. Daly | Review Relator's amended discovery responses. | 0.30 | 450.00 | 135.00 |
| 05/03/23 | S. B. Orkand | Download and review Omni production of policies and procedures. | 0.30 | 550.00 | 165.00 |
| 05/03/23 | S. B. Orkand | Review Omni supplemental responses to MD Labs document requests. | 0.20 | 550.00 | 110.00 |
| 05/04/23 | J. M. Charpentier | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.90 | 370.00 | 333.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/23 | K. P. Daly | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.90 | 450.00 | 405.00 |
| 05/04/23 | K. P. Daly | Emails with J. Charpentier re relator's document productions. | 0.10 | 450.00 | 45.00 |
| 05/04/23 | K. P. Daly | Find biographical information for additional potential medical experts identified by client. | 0.30 | 450.00 | 135.00 |
| 05/04/23 | K. P. Daly | Review D. Tangorre comments re relator's revised discovery responses and respond to same. | 0.60 | 450.00 | 270.00 |
| 05/04/23 | K. P. Daly | Outreach to potential medical and lab medicine experts. | 0.30 | 450.00 | 135.00 |
| 05/04/23 | K. P. Daly | Draft talking points for outreach to former employees. | 0.40 | 450.00 | 180.00 |
| 05/04/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.40 | 280.00 | 112.00 |
| 05/04/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.40 | 280.00 | 112.00 |
| 05/04/23 | E. J. Heath | Prepare for strategy meeting. | 0.30 | 550.00 | 165.00 |
| 05/04/23 | E. J. Heath | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees. | 0.60 | 550.00 | 330.00 |
| 05/04/23 | S. B. Orkand | Coordinate data transfer from laptop. | 0.40 | 550.00 | 220.00 |
| 05/04/23 | S. B. Orkand | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.90 | 550.00 | 495.00 |
| 05/04/23 | S. B. Orkand | Update task list and draft agenda for team strategy meeting. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04/23 | D. H. Tangorre | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.90 | 550.00 | 495.00 |
| 05/04/23 | D. H. Tangorre | Review objections from T. Kenny re discovery and prepare responses re same. | 1.10 | 550.00 | 605.00 |
| 05/05/23 | J. M. Charpentier | Confer with Atty. Orkand re contract attorney review and QC protocol. | 0.60 | 370.00 | 222.00 |
| 05/05/23 | J. M. Charpentier | Meeting with Haystack management team re contract attorney review logistics. | 0.60 | 370.00 | 222.00 |
| 05/05/23 | K. P. Daly | Emails with S. Orkand, J. Charpentier re contract document review. | 0.20 | 450.00 | 90.00 |
| 05/05/23 | K. P. Daly | Draft talking points for outreach to former employees. | 0.40 | 450.00 | 180.00 |
| 05/05/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.50 | 280.00 | 140.00 |
| 05/05/23 | S. B. Orkand | Attend kickoff call with Haystack regarding contract document review. | 0.60 | 550.00 | 330.00 |
| 05/05/23 | S. B. Orkand | Conference with J. Charpentier regarding second-level document review protocol. | 0.60 | 550.00 | 330.00 |
| 05/05/23 | S. B. Orkand | Correspondence with opposing counsel regarding individual representation. | 0.20 | 550.00 | 110.00 |
| 05/05/23 | D. H. Tangorre | Call with Haystack, S. Orkand and J. Charpentier re managed review. | 1.00 | 550.00 | 550.00 |
| 05/07/23 | K. P. Daly | Review updates re outreach to former employees. | 0.20 | 450.00 | 90.00 |
| 05/07/23 | K. P. Daly | Identify additional medical experts for initial conversations. | 0.80 | 450.00 | 360.00 |
| 05/08/23 | J. M. Charpentier | Confer with Atty. Daly re second level QC review protocol. | 0.30 | 370.00 | 111.00 |
| 05/08/23 | J. M. Charpentier | Review Haystack proposed revisions to BAA. | 0.10 | 370.00 | 37.00 |
| 05/08/23 | K. P. Daly | Draft letter to plaintiff's counsel re deficiencies in discovery responses. | 1.90 | 450.00 | 855.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 05/08/23 | K. P. Daly | Review subpoenas served by Relator., S. Orkand analysis re same. | 0.20 | 450.00 | 90.00 |
| 05/08/23 | K. P. Daly | Identify additional medical experts for initial conversations. | 0.40 | 450.00 | 180.00 |
| 05/08/23 | K. P. Daly | Confer with J. Charpentier re process for second level document review. | 0.30 | 450.00 | 135.00 |
| 05/08/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.90 | 280.00 | 252.00 |
| 05/08/23 | E. J. Heath | Correspondence and review of new subpoenas. | 0.20 | 550.00 | 110.00 |
| 05/08/23 | E. J. Heath | Correspondence re Omni/Melbourne discovery responses. | 0.20 | 550.00 | 110.00 |
| 05/08/23 | E. J. Heath | Conference S. Orkand re strategy re Omni/Melbourne discovery follow-up. | 0.20 | 550.00 | 110.00 |
| 05/08/23 | S. B. Orkand | Confer with E. Heath regarding strategy on motion to compel. | 0.20 | 550.00 | 110.00 |
| 05/08/23 | S. B. Orkand | Research KDB Consulting and Pace Consulting and correspondence to clients regarding same (.4); draft joint status report and send to opposing counsel (.5). | 0.90 | 550.00 | 495.00 |
| 05/08/23 | S. B. Orkand | Call from Matthew Rutledge regarding KDB Consulting. | 0.10 | 550.00 | 55.00 |
| 05/08/23 | D. H. Tangorre | Attention to correspondence from T. Kenny; confer with S. Orkand. | 0.20 | 550.00 | 110.00 |
| 05/08/23 | D. H. Tangorre | Finalize downstream Business Associate Agreement. | 0.10 | 550.00 | 55.00 |
| 05/09/23 | J. M. Charpentier | Review proposed contract attorney team resumes. | 0.20 | 370.00 | 74.00 |
| 05/09/23 | K. P. Daly | Review updates re conversations from former employees. | 0.20 | 450.00 | 90.00 |
| 05/09/23 | K. P. Daly | Draft letter to plaintiff's counsel re deficiencies in discovery responses, review S. Orkand edits to same. | 1.50 | 450.00 | 675.00 |
| 05/09/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 1.40 | 280.00 | 392.00 |
| 05/09/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.10 | 280.00 | 308.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/09/23 | E. J. Heath | Correspondence M. Rutledge and S. Orkand re former employee outreach. | 0.30 | 550.00 | 165.00 |
| 05/09/23 | E. J. Heath | Correspondence T. Kenny re various discovery issues. | 0.20 | 550.00 | 110.00 |
| 05/09/23 | S. B. Orkand | File joint status report. | 0.10 | 550.00 | 55.00 |
| 05/09/23 | K. M. Rattigan | Prepare summary of HIPAA requirements and risk assessment related to a laptop containing encrypted PHI security incident. | 0.90 | 480.00 | 432.00 |
| 05/10/23 | J. M. Charpentier | Revise contract attorney review memorandum following kickoff call. | 1.30 | 370.00 | 481.00 |
| 05/10/23 | J. M. Charpentier | Attend kickoff call with Haystack document review team. | 1.80 | 370.00 | 666.00 |
| 05/10/23 | J. M. Charpentier | Preparation meeting with Atty. Orkand and Atty. Tangorre ahead of Haystack contract attorney review kickoff meeting. | 0.30 | 370.00 | 111.00 |
| 05/10/23 | J. M. Charpentier | Review marketing documents for claims re self-pay rate. | 0.20 | 370.00 | 74.00 |
| 05/10/23 | J. M. Charpentier | Review document database for documents discussing Virginia Urology (practice of potential expert). | 0.20 | 370.00 | 74.00 |
| 05/10/23 | J. M. Charpentier | Attend client meeting re historical billing/financial practices. | 1.40 | 370.00 | 518.00 |
| 05/10/23 | K. P. Daly | Identify additional medical experts for initial conversations. | 0.60 | 450.00 | 270.00 |
| 05/10/23 | K. P. Daly | Review final version of document review memo. | 0.40 | 450.00 | 180.00 |
| 05/10/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.60 | 280.00 | 168.00 |
| 05/10/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.70 | 280.00 | 476.00 |
| 05/10/23 | E. J. Heath | Prepare for and telephone conference with S. Orkand re contact plan for calls with former employees. | 0.50 | 550.00 | 275.00 |
| 05/10/23 | E. J. Heath | Attempts to contact former employees. | 0.20 | 550.00 | 110.00 |
| 05/10/23 | E. J. Heath | Conference H. Clausussen and S. Orkand re assistance with defense. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/10/23 | S. B. Orkand | Videoconference with clients regarding billing and financial arrangements; conference with Danielle Tangorre regarding same. | 2.30 | 550.00 | 1,265.00 |
| 05/10/23 | S. B. Orkand | Attend contract attorney document review kickoff. | 1.00 | 550.00 | 550.00 |
| 05/10/23 | S. B. Orkand | Conference with Danielle Tangorre and Julie Charpentier in preparation for document review kickoff meeting. | 0.30 | 550.00 | 165.00 |
| 05/10/23 | S. B. Orkand | Calls to Howard Claussen, Lori Martin, Jack Todd and Dale Stenberg; conference with Ed Heath in preparation for same. | 0.80 | 550.00 | 440.00 |
| 05/10/23 | S. B. Orkand | Review and revise letter to opposing counsel regarding discovery deficiencies, | 0.40 | 550.00 | 220.00 |
| 05/10/23 | D. H. Tangorre | Confer with S. Orkand and J. Charpentier re training for contract reviewers. | 0.50 | 550.00 | 275.00 |
| 05/10/23 | D. H. Tangorre | Training of contract reviewers and confer with J. Charpentier re same. | 1.60 | 550.00 | 880.00 |
| 05/10/23 | D. H. Tangorre | Continued interview and fact finding with clients. | 1.50 | 550.00 | 825.00 |
| 05/10/23 | D. H. Tangorre | Revisions to letter to T. Kenny. | 0.30 | 550.00 | 165.00 |
| 05/10/23 | D. H. Tangorre | Revisions to review memo for document reviewers. | 0.40 | 550.00 | 220.00 |
| 05/11/23 | J. M. Charpentier | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. | 0.90 | 370.00 | 333.00 |
| 05/11/23 | J. M. Charpentier | Correspondence with document review team re initial contract attorney review questions. | 0.20 | 370.00 | 74.00 |
| 05/11/23 | K. P. Daly | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. | 0.80 | 450.00 | 360.00 |
| 05/11/23 | K. P. Daly | Review Relator's response to requests for medical records and draft proposed email to Relator's counsel re same. | 0.40 | 450.00 | 180.00 |
| 05/11/23 | K. P. Daly | Outreach to potential medical experts. | 0.20 | 450.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/11/23 | E. J. Heath | Correspondence CLA re retention agreement for statistical expert. | 0.20 | 550.00 | 110.00 |
| 05/11/23 | E. J. Heath | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. | 0.90 | 550.00 | 495.00 |
| 05/11/23 | S. B. Orkand | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. (0.9); preparation for same (.2). | 1.10 | 550.00 | 605.00 |
| 05/11/23 | S. B. Orkand | Research infectious disease experts. | 0.30 | 550.00 | 165.00 |
| 05/11/23 | D. H. Tangorre | Attention to correspondence from client re Pace Solutions. | 0.20 | 550.00 | 110.00 |
| 05/11/23 | D. H. Tangorre | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area and commencement of contract attorney review. | 0.90 | 550.00 | 495.00 |
| 05/12/23 | J. M. Charpentier | Review Haystack daily status report and respond to reviewer question. | 0.20 | 370.00 | 74.00 |
| 05/12/23 | J. M. Charpentier | Begin creation of spreadsheet of Omni patient records contained within client documents. | 4.00 | 370.00 | 1,480.00 |
| 05/12/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.90 | 280.00 | 252.00 |
| 05/12/23 | E. J. Heath | Attempts to contact former employees. | 0.40 | 550.00 | 220.00 |
| 05/12/23 | E. J. Heath | Correspondence opposing counsel and S. Orkand re discovery. | 0.20 | 550.00 | 110.00 |
| 05/12/23 | S. B. Orkand | Calls to Lori Martin and Dale Stenberg. | 0.30 | 550.00 | 165.00 |
| 05/12/23 | S. B. Orkand | Attention to correspondence regarding contract document review. | 0.30 | 550.00 | 165.00 |
| 05/12/23 | D. H. Tangorre | Review question from contract reviewers and confer with J. Charpentier re same. | 0.10 | 550.00 | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/23 | J. M. Charpentier | Confer with Atty. Daly re QC review of first Haystack release set. | 0.20 | 370.00 | 74.00 |
| 05/15/23 | J. M. Charpentier | Review and draft responses to Haystack status report question log. | 0.60 | 370.00 | 222.00 |
| 05/15/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 0.50 | 370.00 | 185.00 |
| 05/15/23 | K. P. Daly | Review status report re contract attorney review, emails re same. | 0.30 | 450.00 | 135.00 |
| 05/15/23 | K. P. Daly | Outreach to potential medical experts. | 1.00 | 450.00 | 450.00 |
| 05/15/23 | K. P. Daly | Call with J. Charpentier re QC review of document review. | 0.20 | 450.00 | 90.00 |
| 05/15/23 | K. P. Daly | Draft letter to Quest re failure to respond to subpoena; review comments from team re same and edit accordingly. | 1.00 | 450.00 | 450.00 |
| 05/15/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.20 | 280.00 | 56.00 |
| 05/15/23 | E. J. Heath | Revise demand letter to Quest re subpoena compliance. | 0.20 | 550.00 | 110.00 |
| 05/15/23 | E. J. Heath | Review correspondence between parties in preparation for meet & confer session with opposing counsel. | 0.20 | 550.00 | 110.00 |
| 05/15/23 | E. J. Heath | Attend meet and confer with opposing counsel and S. Orkand re discovery responses. | 0.50 | 550.00 | 275.00 |
| 05/15/23 | E. J. Heath | Conference S. Orkand to develop motion to compel. | 0.40 | 550.00 | 220.00 |
| 05/15/23 | S. B. Orkand | Conference with Ed Heath regarding strategy for meet and confer with opposing counsel. | 0.30 | 550.00 | 165.00 |
| 05/15/23 | S. B. Orkand | Conference with opposing counsel and Ed Heath regarding discovery disputes. | 0.60 | 550.00 | 330.00 |
| 05/16/23 | J. M. Charpentier | Weekly feedback meeting with Haystack review team. | 0.30 | 370.00 | 111.00 |
| 05/16/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 3.20 | 370.00 | 1,184.00 |
| 05/16/23 | J. M. Charpentier | Confer with Atty. Daly re QC of Haystack-reviewed documents to prepare supplemental document production. | 0.30 | 370.00 | 111.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/16/23 | J. M. Charpentier | Confer with Atty. Orkand re contract attorney document review logistics. | 0.40 | 370.00 | 148.00 |
| 05/16/23 | K. P. Daly | Outreach to potential medical experts. | 0.50 | 450.00 | 225.00 |
| 05/16/23 | K. P. Daly | Review prior research re seeking discovery from government; draft email to case team re team. | 0.80 | 450.00 | 360.00 |
| 05/16/23 | K. P. Daly | Confer with J. Charpentier re results of document review so far. | 0.30 | 450.00 | 135.00 |
| 05/16/23 | K. P. Daly | Prepare status chart of potential experts. | 0.60 | 450.00 | 270.00 |
| 05/16/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.20 | 280.00 | 56.00 |
| 05/16/23 | E. J. Heath | Correspondence CLA re status of engagement letter. | 0.20 | 550.00 | 110.00 |
| 05/16/23 | S. B. Orkand | Conference call with contract review team. | 0.30 | 550.00 | 165.00 |
| 05/16/23 | S. B. Orkand | Confer with Julie Charpentier regarding motion to compel. | 0.40 | 550.00 | 220.00 |
| 05/16/23 | D. H. Tangorre | Call with Haystack and J. Charpentier and S. Orkand re document review. | 0.50 | 550.00 | 275.00 |
| 05/16/23 | D. H. Tangorre | Review document reviewer questions and correspondence re same. | 0.20 | 550.00 | 110.00 |
| 05/16/23 | D. H. Tangorre | Confer with S. Orkand re various matters in case. | 0.20 | 550.00 | 110.00 |
| 05/17/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.40 | 370.00 | 148.00 |
| 05/17/23 | J. M. Charpentier | Review first release set from Haystack and begin lists of noteworthy documents and documents for further review. | 2.90 | 370.00 | 1,073.00 |
| 05/17/23 | K. P. Daly | Review information from J. Charpentier re results of document review so far. | 0.30 | 450.00 | 135.00 |
| 05/17/23 | K. P. Daly | Review prior research re seeking discovery from government; draft email to case team re team. | 0.20 | 450.00 | 90.00 |
| 05/17/23 | E. J. Heath | Conference S. Orkand re follow-up with former employees and client re same. | 0.20 | 550.00 | 110.00 |
| 05/17/23 | S. B. Orkand | Calls to Dale Stenberg and Howard Claussen. | 0.20 | 550.00 | 110.00 |
| 05/17/23 | S. B. Orkand | Review key document memorandum. | 0.20 | 550.00 | 110.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 05/18/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 05/18/23 | J. M. Charpentier | Revise document review memorandum for contract attorneys following review of first release set. | 0.90 | 370.00 | 333.00 |
| 05/18/23 | K. P. Daly | Outreach to potential medical experts. | 0.10 | 450.00 | 45.00 |
| 05/18/23 | K. P. Daly | Review draft status report re Melbourne Medical motion to compel; review relator's proposed language re same. | 0.30 | 450.00 | 135.00 |
| 05/18/23 | E. J. Heath | Interview H. Claussen. | 0.80 | 550.00 | 440.00 |
| 05/18/23 | E. J. Heath | Correspondence opposing counsel. | 0.20 | 550.00 | 110.00 |
| 05/18/23 | S. B. Orkand | Review documents to/from Howard Claussen and draft outline for interview. | 0.70 | 550.00 | 385.00 |
| 05/18/23 | S. B. Orkand | Interview H. Claussen. | 0.80 | 550.00 | 440.00 |
| 05/18/23 | S. B. Orkand | Draft joint status report concerning motion to compel documents from Melbourne Laboratory; correspondence with opposing counsel regarding same; confer with Ed Heath regarding opposing counsel revisions; revise and file status report. | 0.70 | 550.00 | 385.00 |
| 05/19/23 | J. M. Charpentier | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.70 | 370.00 | 259.00 |
| 05/19/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 1.50 | 370.00 | 555.00 |
| 05/19/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 05/19/23 | K. P. Daly | Emails with J. Charpentier re QC of document review. | 0.20 | 450.00 | 90.00 |
| 05/19/23 | K. P. Daly | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.70 | 450.00 | 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/19/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.30 | 280.00 | 84.00 |
| 05/19/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.60 | 280.00 | 168.00 |
| 05/19/23 | E. J. Heath | Strategy meeting re contract attorney document review progress; phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.70 | 550.00 | 385.00 |
| 05/19/23 | S. B. Orkand | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.70 | 550.00 | 385.00 |
| 05/19/23 | D. H. Tangorre | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.60 | 550.00 | 330.00 |
| 05/22/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 6.40 | 370.00 | 2,368.00 |
| 05/22/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.40 | 370.00 | 148.00 |
| 05/22/23 | J. M. Charpentier | Review Omni's proposed amended complaint. | 0.30 | 370.00 | 111.00 |
| 05/22/23 | J. M. Charpentier | Confer with Atty. Daly re mechanics/logistics of second pass level QC. | 0.20 | 370.00 | 74.00 |
| 05/22/23 | K. P. Daly | Review D. Tangorre analysis of proposed second amended complaint, emails with client re same. | 0.30 | 450.00 | 135.00 |
| 05/22/23 | K. P. Daly | Confer with J. Charpentier re QC review of contract attorney review. | 0.20 | 450.00 | 90.00 |
| 05/22/23 | K. P. Daly | Draft list of discovery topics to seek from government. | 0.40 | 450.00 | 180.00 |
| 05/22/23 | K. P. Daly | Emails with S. Orkand re outreach to ThermoFisher. | 0.20 | 450.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/23 | E. J. Heath | Correspondence opposing counsel and colleagues re amendment to complaint. | 0.20 | 550.00 | 110.00 |
| 05/22/23 | E. J. Heath | Internal review of amendments to complaint. | 0.20 | 550.00 | 110.00 |
| 05/22/23 | S. B. Orkand | Call from Ed Heath regarding proposed Second Amended Complaint and correspondence with client regarding same. | 0.50 | 550.00 | 275.00 |
| 05/22/23 | S. B. Orkand | Correspondence with counsel for LabCorp and Quest Diagnostics regarding subpoenas. | 0.20 | 550.00 | 110.00 |
| 05/22/23 | D. H. Tangorre | Review proposed second amended complaint and internal email to group re issues related to same; correspondence with client re same. | 1.10 | 550.00 | 605.00 |
| 05/22/23 | D. H. Tangorre | Review question related to document from Haystack and correspondence re same. | 0.20 | 550.00 | 110.00 |
| 05/23/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 3.00 | 370.00 | 1,110.00 |
| 05/23/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.30 | 370.00 | 111.00 |
| 05/23/23 | J. M. Charpentier | Confer with J. Hardisty re employing continuous active learning/prioritized review to maximize review efficiency. | 0.40 | 370.00 | 148.00 |
| 05/23/23 | J. M. Charpentier | Correspondence re staging of second phase doc review, volume of documents hitting on search terms, and additional searches for documents concerning Omni. | 0.50 | 370.00 | 185.00 |
| 05/23/23 | K. P. Daly | Update case team re mail receipt for letter to Quest. | 0.20 | 450.00 | 90.00 |
| 05/23/23 | K. P. Daly | Emails with potential laboratory medicine expert. | 0.20 | 450.00 | 90.00 |
| 05/23/23 | K. P. Daly | QC review of contract attorney review. | 1.60 | 450.00 | 720.00 |
| 05/23/23 | P. M. Batsie | Assist case team with document review of Pathnostics Production | 0.40 | 280.00 | 112.00 |
| 05/23/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.30 | 280.00 | 364.00 |
| 05/24/23 | J. M. Charpentier | Call with counsel for Quest Diagnostics re response to third party subpoena. | 0.30 | 370.00 | 111.00 |
| 05/24/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 6.30 | 370.00 | 2,331.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 05/24/23 | K. P. Daly | QC review of contract attorney review. | 3.40 | 450.00 | 1,530.00 |
| 05/24/23 | E. J. Heath | Telephone interview of Lori Martin. | 0.60 | 550.00 | 330.00 |
| 05/24/23 | S. B. Orkand | Telephone interview of Lori Martin. | 0.60 | 550.00 | 330.00 |
| 05/25/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.10 | 370.00 | 37.00 |
| 05/25/23 | J. M. Charpentier | Confer with Atty. Daly re QC review recurring issues. | 0.20 | 370.00 | 74.00 |
| 05/25/23 | J. M. Charpentier | Strategy conference re next phase of contract attorney doc review and motion to dismiss plaintiff's second amended complaint. | 0.40 | 370.00 | 148.00 |
| 05/25/23 | K. P. Daly | Attend weekly strategy meeting re response to amended complaint, expert witnesses, progress of document review, plans for further witness interviews. | 0.50 | 450.00 | 225.00 |
| 05/25/23 | K. P. Daly | Confer with J. Charpentier re QC review of contract attorney document review. | 0.20 | 450.00 | 90.00 |
| 05/25/23 | K. P. Daly | Draft list of discovery topics to seek from government. | 0.60 | 450.00 | 270.00 |
| 05/25/23 | K. P. Daly | QC review of contract attorney review. | 0.80 | 450.00 | 360.00 |
| 05/25/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.60 | 280.00 | 168.00 |
| 05/25/23 | E. J. Heath | Conference S. Orkand re strategy for motion to dismiss and discovery, in preparation for client call. | 0.30 | 550.00 | 165.00 |
| 05/25/23 | E. J. Heath | Attend client meeting. | 1.20 | 550.00 | 660.00 |
| 05/25/23 | S. B. Orkand | Call with Ed Heath regarding case strategy. | 0.50 | 550.00 | 275.00 |
| 05/25/23 | S. B. Orkand | Attend weekly strategy meeting. | 0.50 | 550.00 | 275.00 |
| 05/26/23 | J. M. Charpentier | Meeting with Haystack re strategy to maximize efficiency with technology assisted/prioritized review. | 0.50 | 370.00 | 185.00 |
| 05/26/23 | J. M. Charpentier | Resolve coding conflicts and finalize supplemental document production. | 0.90 | 370.00 | 333.00 |
| 05/26/23 | K. P. Daly | Call with potential laboratory medicine expert; follow up call with S. Orkand. | 0.60 | 450.00 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/26/23 | K. P. Daly | Draft list of discovery topics to seek from government. | 0.40 | 450.00 | 180.00 |
| 05/26/23 | K. P. Daly | QC review of contract attorney review. | 0.90 | 450.00 | 405.00 |
| 05/26/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.80 | 280.00 | 224.00 |
| 05/26/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.60 | 280.00 | 448.00 |
| 05/26/23 | E. J. Heath | Correspondence client re financials. | 0.20 | 550.00 | 110.00 |
| 05/26/23 | S. B. Orkand | Review and revise written discovery responses; correspondence with client regarding same; attention to production of documents. | 0.50 | 550.00 | 275.00 |
| 05/26/23 | S. B. Orkand | Review noteworthy documents in production set and correspondence with Julie Charpentier and Matthew Rutledge regarding same. | 1.20 | 550.00 | 660.00 |
| 05/28/23 | K. P. Daly | Review orders re motion to amend complaint. | 0.20 | 450.00 | 90.00 |
| 05/29/23 | K. P. Daly | Follow-up outreach emails to potential experts. | 0.60 | 450.00 | 270.00 |
| 05/29/23 | K. P. Daly | Draft list of discovery topics to seek from government. | 0.40 | 450.00 | 180.00 |
| 05/30/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 05/30/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 2.40 | 370.00 | 888.00 |
| 05/30/23 | J. M. Charpentier | Weekly feedback meeting with Haystack review team. | 0.10 | 370.00 | 37.00 |
| 05/30/23 | J. M. Charpentier | Review potentially nonresponsive attachments for mass coding ahead of prioritized review. | 0.40 | 370.00 | 148.00 |
| 05/30/23 | K. P. Daly | QC review of contract attorney review. | 2.10 | 450.00 | 945.00 |
| 05/30/23 | K. P. Daly | Outreach to potential experts. | 0.40 | 450.00 | 180.00 |
| 05/30/23 | K. P. Daly | Review responses from potential experts. | 0.40 | 450.00 | 180.00 |
| 05/30/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.80 | 280.00 | 224.00 |
| 05/31/23 | K. P. Daly | Emails with potential experts. | 0.10 | 450.00 | 45.00 |
| 05/31/23 | K. P. Daly | QC review of contract attorney review. | 0.50 | 450.00 | 225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/31/23 | K. P. Daly | Outline arguments for motion to dismiss second amended complaint. | 0.50 | 450.00 | 225.00 |
| 05/31/23 | S. B. Orkand | Confer with Danielle Tangorre regarding document review. | 0.30 | 550.00 | 165.00 |
| | Fees for Legal Services | | 143.70 | | $ 62,702.00 |

**Summary for Invoice # 50420234**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 62,702.00 |
| **Total Current Billing For this Matter** | **$ 62,702.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

July 18, 2023
Invoice 50421680

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50421680***

| | |
|---|---|
| Fees for Legal Services | $ 49,298.00 |
| Disbursements | 7,002.72 |
| **Total Current Billing For this Matter** | **$ 56,300.72** |

Robinson+Cole



For Services through June 30, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/23 | J. M. Charpentier | Strategy meeting re third party subpoena responses, additional documents received from client, FOIA requests, and update on ongoing contract attorney document review. | 0.90 | 370.00 | 333.00 |
| 06/01/23 | K. P. Daly | Follow-up emails with potential experts. | 0.10 | 450.00 | 45.00 |
| 06/01/23 | K. P. Daly | Call with potential expert. | 0.40 | 450.00 | 180.00 |
| 06/01/23 | K. P. Daly | Strategy meeting re third party subpoena responses, additional documents received from client, FOIA requests, and update on ongoing contract attorney document review. | 0.90 | 450.00 | 405.00 |
| 06/01/23 | S. B. Orkand | Revise team task list. | 0.40 | 550.00 | 220.00 |
| 06/01/23 | S. B. Orkand | Strategy meeting re third party subpoena responses, additional documents received from client, FOIA requests, and update on ongoing contract attorney document review. | 0.90 | 550.00 | 495.00 |
| 06/01/23 | S. B. Orkand | Attention to correspondence with Matthew Rutledge regarding documents from LIS system and account signature folder. | 0.30 | 550.00 | 165.00 |
| 06/02/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.50 | 370.00 | 185.00 |
| 06/02/23 | J. M. Charpentier | Begin drafting cover motion to compel production of documents from Omni and memorandum of law in support. | 2.30 | 370.00 | 851.00 |
| 06/02/23 | J. M. Charpentier | Draft email to client re categories of billing documents and quantity expected vs. received. | 0.60 | 370.00 | 222.00 |
| 06/02/23 | K. P. Daly | Review responses from potential experts. | 0.30 | 450.00 | 135.00 |
| 06/02/23 | K. P. Daly | Outline arguments for motion to dismiss second amended complaint. | 1.40 | 450.00 | 630.00 |
| 06/02/23 | K. P. Daly | Review information from client re assembly of claim data. | 0.20 | 450.00 | 90.00 |
| 06/02/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/23 | S. B. Orkand | Respond to first level reviewer questions. | 0.50 | 550.00 | 275.00 |
| 06/03/23 | K. P. Daly | Draft motion to dismiss second amended complaint. | 1.10 | 450.00 | 495.00 |
| 06/04/23 | K. P. Daly | Draft motion to dismiss second amended complaint. | 1.30 | 450.00 | 585.00 |
| 06/05/23 | J. M. Charpentier | Research and draft Motion to Compel Production of Documents. | 3.30 | 370.00 | 1,221.00 |
| 06/05/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.40 | 370.00 | 148.00 |
| 06/05/23 | K. P. Daly | Draft motion to dismiss second amended complaint. | 4.40 | 450.00 | 1,980.00 |
| 06/05/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.30 | 280.00 | 84.00 |
| 06/05/23 | S. B. Orkand | Review patient billing and marketing documents from client. | 0.30 | 550.00 | 165.00 |
| 06/06/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 1.80 | 370.00 | 666.00 |
| 06/06/23 | J. M. Charpentier | Research and finalize first draft of motion to compel production of documents from Omni. | 4.60 | 370.00 | 1,702.00 |
| 06/06/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 06/06/23 | J. M. Charpentier | Confer with Atty. Daly re common second level QC coding changes and susceptibility to mass tagging for efficiency of review. | 0.20 | 370.00 | 74.00 |
| 06/06/23 | J. M. Charpentier | Weekly feedback meeting with Haystack review team. | 0.20 | 370.00 | 74.00 |
| 06/06/23 | K. P. Daly | Draft motion to dismiss second amended complaint. | 3.00 | 450.00 | 1,350.00 |
| 06/06/23 | K. P. Daly | Call with J. Charpentier re 2nd level review logistics. | 0.20 | 450.00 | 90.00 |
| 06/06/23 | P. M. Batsie | Assist case team with document review and production of client files | 0.40 | 280.00 | 112.00 |
| 06/06/23 | S. B. Orkand | Review production from Quest Diagnostics. | 0.20 | 550.00 | 110.00 |
| 06/06/23 | S. B. Orkand | Review and revise memorandum in support of motion to dismiss SAC. | 0.60 | 550.00 | 330.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/23 | J. M. Charpentier | Confer with Atty. Orkand re maximizing efficiency of technology-assisted review statistical sampling/validation and strategy re framing of medical necessity as broad vs. narrow issue. | 0.20 | 370.00 | 74.00 |
| 06/07/23 | J. M. Charpentier | Confer with J. Hardisty re statistical sampling/validation of technology-assisted document review. | 0.20 | 370.00 | 74.00 |
| 06/07/23 | K. P. Daly | Revise draft of motion to dismiss Second Amended Complaint per S. Orkand comments. | 2.90 | 450.00 | 1,305.00 |
| 06/07/23 | K. P. Daly | Call with S. Orkand re follow-up from hearing on motion to compel. | 0.20 | 450.00 | 90.00 |
| 06/07/23 | K. P. Daly | Attend, prepare for hearing with Judge Cabell re discovery motions. | 0.90 | 450.00 | 405.00 |
| 06/07/23 | P. M. Batsie | ssist case team with document review and production of Quest Production - Quest00001. | 0.40 | 280.00 | 112.00 |
| 06/07/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.70 | 280.00 | 196.00 |
| 06/07/23 | E. J. Heath | Prepare for and interview D. Stenberg with S. Orkand. | 0.70 | 550.00 | 385.00 |
| 06/07/23 | E. J. Heath | Review court order re discovery dispute. | 0.20 | 550.00 | 110.00 |
| 06/07/23 | S. B. Orkand | Confer with Kevin Daly regarding motion to dismiss. | 0.20 | 550.00 | 110.00 |
| 06/07/23 | S. B. Orkand | Review and revise motion to compel production from Omni. | 0.50 | 550.00 | 275.00 |
| 06/07/23 | S. B. Orkand | Prepare for and attend hearing on motion to compel production of Melbourne Medical documents. | 1.70 | 550.00 | 935.00 |
| 06/07/23 | S. B. Orkand | Interview of Dale Stenberg and debrief with Ed Heath regarding same. | 0.70 | 550.00 | 385.00 |
| 06/08/23 | J. M. Charpentier | Strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoenas to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 0.80 | 370.00 | 296.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/23 | J. M. Charpentier | Update list of key documents identified in contract attorney review. | 0.90 | 370.00 | 333.00 |
| 06/08/23 | K. P. Daly | Revise draft of motion to dismiss Second Amended Complaint per S. Orkand comments. | 1.00 | 450.00 | 450.00 |
| 06/08/23 | K. P. Daly | Outreach to potential experts. | 0.30 | 450.00 | 135.00 |
| 06/08/23 | K. P. Daly | Strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoenas to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 0.80 | 450.00 | 360.00 |
| 06/08/23 | K. P. Daly | Review additional S. Orkand comments on motion to dismiss second amended complaint. | 0.20 | 450.00 | 90.00 |
| 06/08/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |
| 06/08/23 | E. J. Heath | Strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoena to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 0.80 | 550.00 | 440.00 |
| 06/08/23 | S. B. Orkand | Review and revise memorandum in support of motion to dismiss. | 2.00 | 550.00 | 1,100.00 |
| 06/08/23 | S. B. Orkand | Prepare for and attend strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoenas to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 1.10 | 550.00 | 605.00 |
| 06/09/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 2.50 | 370.00 | 925.00 |
| 06/09/23 | J. M. Charpentier | Update list of key documents identified in contract attorney review. | 1.10 | 370.00 | 407.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 06/09/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 06/09/23 | K. P. Daly | Review client, E. Heath comments on motion to dismiss. | 0.40 | 450.00 | 180.00 |
| 06/09/23 | K. P. Daly | Emails with J. Charpentier re document review management. | 0.10 | 450.00 | 45.00 |
| 06/09/23 | E. J. Heath | Revise memorandum in support of motion to dismiss. | 1.10 | 550.00 | 605.00 |
| 06/09/23 | E. J. Heath | Correspondence client re financial information for settlement negotiations. | 0.20 | 550.00 | 110.00 |
| 06/09/23 | S. B. Orkand | Correspondence with Matthew Rutledge and Kevin Daly regarding motion to dismiss. | 0.30 | 550.00 | 165.00 |
| 06/10/23 | K. P. Daly | Review additional S. Orkand comments on motion to dismiss draft. | 0.10 | 450.00 | 45.00 |
| 06/10/23 | K. P. Daly | Review draft motion to dismiss brief per E. Heath comments. | 1.40 | 450.00 | 630.00 |
| 06/10/23 | S. B. Orkand | Revise motion to dismiss. | 1.00 | 550.00 | 550.00 |
| 06/11/23 | K. P. Daly | Revise motion to dismiss brief per S. Orkand comments. | 0.20 | 450.00 | 90.00 |
| 06/12/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 2.70 | 370.00 | 999.00 |
| 06/12/23 | K. P. Daly | QC review of tables for brief in support of motion to dismiss. | 0.20 | 450.00 | 90.00 |
| 06/12/23 | K. P. Daly | Draft cover motion for motion to dismiss. | 0.30 | 450.00 | 135.00 |
| 06/12/23 | K. P. Daly | Review recent FCA case brought by Omni. | 0.20 | 450.00 | 90.00 |
| 06/12/23 | S. B. Orkand | Correspondence with opposing counsel regarding motion to dismiss. | 0.20 | 550.00 | 110.00 |
| 06/12/23 | S. B. Orkand | Revise, finalize and file motion to dismiss and memorandum in support thereof. | 1.00 | 550.00 | 550.00 |
| 06/14/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 06/14/23 | J. M. Charpentier | Weekly feedback meeting with Haystack review team. | 0.20 | 370.00 | 74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/14/23 | K. P. Daly | Draft FOIA request for HHS documents. | 0.60 | 450.00 | 270.00 |
| 06/14/23 | K. P. Daly | Draft FOIA request for DOJ documents. | 0.70 | 450.00 | 315.00 |
| 06/14/23 | K. P. Daly | QC review of document production. | 0.70 | 450.00 | 315.00 |
| 06/14/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.20 | 280.00 | 56.00 |
| 06/15/23 | J. M. Charpentier | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.50 | 370.00 | 185.00 |
| 06/15/23 | J. M. Charpentier | Confer with Atty. Daly re second level QC review and hot documents identified by Haystack reviewers to flag for team. | 0.40 | 370.00 | 148.00 |
| 06/15/23 | J. M. Charpentier | Update key documents list and prepare link to hot documents in proposed production. | 0.50 | 370.00 | 185.00 |
| 06/15/23 | K. P. Daly | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.50 | 450.00 | 225.00 |
| 06/15/23 | K. P. Daly | Draft FOIA request for DOJ documents. | 0.20 | 450.00 | 90.00 |
| 06/15/23 | K. P. Daly | Call with J. Charpentier re document review management. | 0.40 | 450.00 | 180.00 |
| 06/15/23 | E. J. Heath | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.50 | 550.00 | 275.00 |
| 06/15/23 | S. B. Orkand | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.50 | 550.00 | 275.00 |
| 06/15/23 | S. B. Orkand | Revise task list in preparation for team strategy meeting. | 0.30 | 550.00 | 165.00 |
| 06/16/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 1.50 | 370.00 | 555.00 |
| 06/16/23 | J. M. Charpentier | Review and summarize key documents in Pathnostics document production. | 0.70 | 370.00 | 259.00 |
| 06/16/23 | J. M. Charpentier | Finalize and prepare supplemental document production and cover letter. | 0.90 | 370.00 | 333.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/16/23 | K. P. Daly | QC review of document production. | 1.30 | 450.00 | 585.00 |
| 06/16/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.80 | 280.00 | 224.00 |
| 06/16/23 | S. B. Orkand | Review hot documents slated for production. | 0.40 | 550.00 | 220.00 |
| 06/17/23 | K. P. Daly | QC review of document production. | 0.90 | 450.00 | 405.00 |
| 06/19/23 | K. P. Daly | QC review of document production. | 0.50 | 450.00 | 225.00 |
| 06/20/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 1.00 | 370.00 | 370.00 |
| 06/20/23 | J. M. Charpentier | Research court-accepted protocols for specific validation requirements of technology-assisted review. | 1.80 | 370.00 | 666.00 |
| 06/20/23 | J. M. Charpentier | Weekly feedback meeting with Haystack review team. | 0.10 | 370.00 | 37.00 |
| 06/20/23 | K. P. Daly | QC review of document production. | 1.50 | 450.00 | 675.00 |
| 06/21/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 2.50 | 370.00 | 925.00 |
| 06/21/23 | J. M. Charpentier | Confer with Atty. Daly re second level QC of documents. | 0.20 | 370.00 | 74.00 |
| 06/21/23 | J. M. Charpentier | Confer with Atty. Orkand re themes and patters in patient documents. | 0.30 | 370.00 | 111.00 |
| 06/21/23 | K. P. Daly | Call with J. Charpentier re document review management. | 0.30 | 450.00 | 135.00 |
| 06/21/23 | K. P. Daly | Assemble list of additional laboratory medicine experts. | 1.00 | 450.00 | 450.00 |
| 06/21/23 | K. P. Daly | QC review of document production. | 0.20 | 450.00 | 90.00 |
| 06/21/23 | E. J. Heath | Analyze proposed CLA expert retention agreement. | 0.30 | 550.00 | 165.00 |
| 06/21/23 | E. J. Heath | Correspondence CLA re proposed expert agreement. | 0.10 | 550.00 | 55.00 |
| 06/22/23 | J. M. Charpentier | Strategy meeting re sampling of documents to be provided by client, Reply to anticipated Opposition to Motion to Dismiss, updating Motion to Compel, and status/timing of expert retention. | 0.90 | 370.00 | 333.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 06/22/23 | K. P. Daly | Strategy meeting re sampling of documents to be provided by client, Reply to anticipated Opposition to Motion to Dismiss, updating Motion to Compel, and status/timing of expert retention. | 0.90 | 450.00 | 405.00 |
| 06/22/23 | K. P. Daly | Assemble list of additional laboratory medicine experts. | 0.40 | 450.00 | 180.00 |
| 06/22/23 | K. P. Daly | Emails with potential experts. | 0.20 | 450.00 | 90.00 |
| 06/22/23 | K. P. Daly | QC review of document production. | 0.60 | 450.00 | 270.00 |
| 06/22/23 | K. P. Daly | Email C. Duffy re availability of key information from HHS. | 0.40 | 450.00 | 180.00 |
| 06/22/23 | K. P. Daly | Draft motion for extension of time to file reply brief re motion to dismiss. | 0.60 | 450.00 | 270.00 |
| 06/22/23 | E. J. Heath | Strategy meeting re sampling of documents to be provided by client; reply to anticipated opposition to motion to dismiss, updating motion to compel, and status/timing of expert retention. | 0.90 | 550.00 | 495.00 |
| 06/22/23 | E. J. Heath | Develop, review strategy re requisition forms. | 0.40 | 550.00 | 220.00 |
| 06/22/23 | S. B. Orkand | Strategy meeting re sampling of documents to be provided by client, Reply to anticipated Opposition to Motion to Dismiss, updating Motion to Compel, and status/timing of expert retention. | 0.90 | 550.00 | 495.00 |
| 06/22/23 | S. B. Orkand | Review Thermofisher emails; Correspondence with client regarding Thermofisher contacts and requisition forms. | 0.40 | 550.00 | 220.00 |
| 06/23/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 3.30 | 370.00 | 1,221.00 |
| 06/23/23 | J. M. Charpentier | Confer with Atty. Heath re requisition form analysis project for summer associates. | 0.10 | 370.00 | 37.00 |
| 06/23/23 | K. P. Daly | QC review of document production. | 0.30 | 450.00 | 135.00 |
| 06/23/23 | K. P. Daly | Draft email to case team re potential experts to contact. | 0.40 | 450.00 | 180.00 |
| 06/23/23 | K. P. Daly | Assemble list of additional laboratory medicine experts. | 0.90 | 450.00 | 405.00 |
| 06/23/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.30 | 280.00 | 84.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 06/23/23 | E. J. Heath | Further develop, review strategy for requisition forms review. | 0.30 | 550.00 | 165.00 |
| 06/26/23 | J. M. Charpentier | Meeting with Haystack and Inseyet re elusion test and validation of technology-assisted review. | 0.60 | 370.00 | 222.00 |
| 06/26/23 | J. M. Charpentier | Draft initial proposed validation/elusion test protocol. | 1.00 | 370.00 | 370.00 |
| 06/26/23 | J. M. Charpentier | Confer with Atty. Orkand ahead of Haystack/Inseyet meeting re document review conclusion and validation. | 0.20 | 370.00 | 74.00 |
| 06/26/23 | K. P. Daly | Review Relator's opposition to motion to dismiss. | 0.20 | 450.00 | 90.00 |
| 06/26/23 | E. J. Heath | Revise motion for leave to file reply. | 0.20 | 550.00 | 110.00 |
| 06/26/23 | E. J. Heath | Review correspondence J. Charpentier re Haystack analysis. | 0.20 | 550.00 | 110.00 |
| 06/26/23 | E. J. Heath | Analysis re next steps re document review and reply memo. | 0.60 | 550.00 | 330.00 |
| 06/26/23 | S. B. Orkand | Conference with Ed Heath regarding contract document review, budget, and reply in support of motion to dismiss. | 0.70 | 550.00 | 385.00 |
| 06/26/23 | S. B. Orkand | Review opposition to motion to dismiss. | 0.50 | 550.00 | 275.00 |
| 06/26/23 | S. B. Orkand | Revise and file assented-to motion for leave to file reply brief. | 0.20 | 550.00 | 110.00 |
| 06/27/23 | K. P. Daly | Call with S. Orkand re argument for reply in support of motion to dismiss. | 0.20 | 450.00 | 90.00 |
| 06/27/23 | E. J. Heath | Review and revise correspondence S. Orkand/T. Kenney re discovery production and motion to compel. | 0.30 | 550.00 | 165.00 |
| 06/27/23 | S. B. Orkand | Email from and to opposing counsel regarding discovery matters. | 0.30 | 550.00 | 165.00 |
| 06/28/23 | J. M. Charpentier | Review and respond to Haystack status report question log. | 0.20 | 370.00 | 74.00 |
| 06/28/23 | J. M. Charpentier | Review proposed supplemental production and resolve family coding conflicts. | 1.00 | 370.00 | 370.00 |
| 06/28/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.30 | 280.00 | 84.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/23 | J. M. Charpentier | Strategy meeting re document review and production timeline, upcoming meet and confer with plaintiff's counsel regarding same, and study in support of cost efficiency of PCR UTI tests. | 0.80 | 370.00 | 296.00 |
| 06/29/23 | J. M. Charpentier | Finalize and prepare sixth document production. | 0.60 | 370.00 | 222.00 |
| 06/29/23 | J. M. Charpentier | QC of technology-assisted review release sets and mass-code categories of documents as applicable. | 0.90 | 370.00 | 333.00 |
| 06/29/23 | J. M. Charpentier | Draft spreadsheet for requisition form sampling document analysis project. | 0.10 | 370.00 | 37.00 |
| 06/29/23 | K. P. Daly | Initial outreach emails to potential laboratory medicine experts. | 0.60 | 450.00 | 270.00 |
| 06/29/23 | P. M. Batsie | Assist case team with review and production of cMDLabs_0008742 - MDLabs_0012942. | 0.20 | 280.00 | 56.00 |
| 06/29/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.70 | 280.00 | 196.00 |
| 06/29/23 | E. J. Heath | Strategy meeting re document review and production timeline, upcoming meet and confer with plaintiff's counsel regarding same, and study in support of cost efficiency of PCR UTI tests. | 0.80 | 550.00 | 440.00 |
| 06/29/23 | S. B. Orkand | Prepare for team strategy meeting. | 0.50 | 550.00 | 275.00 |
| 06/29/23 | S. B. Orkand | Strategy meeting re document review and production timeline, upcoming meet and confer with plaintiff's counsel regarding same, and study in support of cost efficiency of PCR UTI tests. | 0.80 | 550.00 | 440.00 |
| 06/30/23 | J. M. Charpentier | QC of technology-assisted review release sets and mass-code categories of documents as applicable. | 0.80 | 370.00 | 296.00 |
| 06/30/23 | P. M. Batsie | Assist case team with review and production of cUTI Requisitions and UTI Reports files. | 0.40 | 280.00 | 112.00 |
| 06/30/23 | S. B. Orkand | Conference with potential expert Dr. Dicken Ko. | 0.50 | 550.00 | 275.00 |
| 06/30/23 | S. B. Orkand | Confer with Ed Heath regarding motion to dismiss; call from Matthew Rutledge regarding same. | 0.60 | 550.00 | 330.00 |
| | Fees for Legal Services | | 114.00 | | $ 49,298.00 |

**Disbursements**

| | | |
|---|---|---|
| 06/02/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | $ 105.27 |
| 06/03/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 63.79 |
| 06/05/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 126.32 |
| 06/05/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 127.58 |
| 06/06/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 105.27 |
| 06/06/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 127.58 |
| 06/07/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 106.32 |
| 06/08/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 42.53 |
| 06/10/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 42.53 |
| 06/14/23 | Relativity External User License Fee | 1,285.39 |
| 06/14/23 | Relativity External User License Fee | 4,728.81 |
| 06/20/23 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : MULTI-SEARCH DOCUMENT DISPLAYS : CHARPENTIER,JULIE | 15.01 |
| 06/20/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 126.32 |
| | Total Disbursements | $ 7,002.72 |

Robinson+Cole



**Summary for Invoice # 50421680**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 49,298.00 |
| Disbursements | 7,002.72 |
| **Total Current Billing For this Matter** | **$ 56,300.72** |

Robinson+Cole



**Outstanding Invoices on the Matter**

| Invoice # | Date | Amount Due |
|---|---|---|
| 50420234 | 06/27/23 | $ 62,702.00 |
| Total Outstanding Invoice(s) as of July 18, 2023 | | 62,702.00 |
| Total Amount Due for Matter 40775.0001 (including this invoice) | | $ 119,002.72 |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

August 24, 2023
Invoice 50426842

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50426842***

| | |
|---|---|
| Fees for Legal Services | ~~$ 63,887.00~~ $ 63,722.00 |
| Less Courtesy Discount | -7,824.00 |
| Disbursements | 6,367.02 |
| **Total Current Billing For this Matter** | ~~**$ 62,430.02**~~ **$ 62,265.02** |

Robinson+Cole

Page: 2
Date: August 24, 2023
Invoice #: 50426842

For Services through July 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/23 | P. M. Batsie | Assist case team with review and production of cUTI Requisitions and UTI Reports files. | 1.10 | 280.00 | 308.00 |
| 07/03/23 | P. M. Batsie | Assist case team with review and production of cUTI Requisitions and UTI Reports files. | 1.10 | 280.00 | 308.00 |
| 07/03/23 | E. J. Heath | Correspondence re motion to dismiss. | 0.20 | 550.00 | 110.00 |
| 07/05/23 | J. M. Charpentier | Meeting with summer associates re requisition form sampling analysis project. | 0.90 | 370.00 | 333.00 |
| 07/05/23 | J. M. Charpentier | Draft instructions for requisition form document analysis project. | 0.70 | 370.00 | 259.00 |
| 07/05/23 | J. M. Charpentier | Confer with K. Daly re second level QC of Haystack-reviewed documents. | 0.30 | 370.00 | 111.00 |
| 07/05/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 3.00 | 370.00 | 1,110.00 |
| 07/05/23 | I. R. Grillo | Analyze requisition forms for missing information (60% discount - client courtesy). | 2.30 | 270.00 | 621.00 |
| 07/05/23 | T. G. Haas | Req. Forms Analysis Project - Read complaint prior to kick-off meeting. (No Charge) | 1.20 | 0.00 | 0.00 |
| 07/05/23 | T. G. Haas | Req. Forms Analysis Project - Attend kick-off meeting with I. Grillo, K. Feeley, J. Charpentier, E. Heath, and S. Orkand to discuss req. forms analysis project. (60% discount - client courtesy). | 0.80 | 270.00 | 216.00 |
| 07/05/23 | T. G. Haas | Analyze requisition forms for missing information (60% discount - client courtesy). | 1.00 | 270.00 | 270.00 |
| 07/05/23 | T. G. Haas | Req. Forms Analysis Project - Compile questions for J. Charpentier. (60% discount - client courtesy). | 0.50 | 270.00 | 135.00 |
| 07/05/23 | K. P. Daly | Call with J. Charpentier re QC of contract attorney review. | 0.30 | 450.00 | 135.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/23 | K. P. Daly | Draft reply in support of motion to dismiss second amended complaint. | 1.40 | 450.00 | 630.00 |
| 07/05/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.80 | 280.00 | 224.00 |
| 07/05/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.20 | 280.00 | 56.00 |
| 07/05/23 | E. J. Heath | Prepare for call with interns re analysis of requisition forms. | 0.20 | 550.00 | 110.00 |
| 07/05/23 | E. J. Heath | Attend call with interns re analysis of requisition forms. | 0.70 | 550.00 | 385.00 |
| 07/05/23 | E. J. Heath | Attend meet and confer with opposing counsel re discovery compliance. | 0.30 | 550.00 | 165.00 |
| 07/05/23 | E. J. Heath | Correspondence opposing counsel re meet and confer re discovery compliance. | 0.10 | 550.00 | 55.00 |
| 07/05/23 | S. B. Orkand | Attend meet and confer with opposing counsel; debrief with Ed Heath regarding same. | 0.50 | 550.00 | 275.00 |
| 07/05/23 | S. B. Orkand | Conference with summer associates regarding review of requisition forms. | 0.80 | 550.00 | 440.00 |
| 07/06/23 | J. M. Charpentier | Meeting re requisition form document analysis project to discuss initial findings and trends. | 0.60 | 370.00 | 222.00 |
| 07/06/23 | J. M. Charpentier | Strategy meeting re Reply Brief in support of Motion to Dismiss, potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1.00 | 370.00 | 370.00 |
| 07/06/23 | K. A. Feeley Jr. | Analyze requisition forms for missing information (50% discount - client courtesy). | 4.70 | 270.00 | 1,269.00 |
| 07/06/23 | K. A. Feeley Jr. | Meeting with Seth Orkand, Ed Heath, Julianna Charpentier, Isabella Grillo, and Tyler Haas to discuss the requisition form analysis project. (50% discount - client courtesy). | 0.70 | 270.00 | 189.00 |
| 07/06/23 | I. R. Grillo | Analyze requisition forms for missing information (60% discount - client courtesy). | 3.60 | 270.00 | 972.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/23 | I. R. Grillo | Meeting with Seth Orkand, Ed Heath, Julianna Charpentier, Kevin Feeley, and Tyler Haas to discuss the requisition form analysis project. (60% discount - client courtesy). | 0.90 | 270.00 | 243.00 |
| 07/06/23 | T. G. Haas | Analyze requisition forms for missing information (60% discount - client courtesy). | 6.20 | 270.00 | 1,674.00 |
| 07/06/23 | T. G. Haas | Req. Forms Analysis Project - Compile observations and questions for check-in meeting (60% discount - client courtesy). | 0.30 | 270.00 | 81.00 |
| 07/06/23 | T. G. Haas | Meeting with Seth Orkand, Ed Heath, Julianna Charpentier, Kevin Feeley, and Isabella Grillo to discuss the requisition form analysis project. (60% discount - client courtesy). | 0.60 | 270.00 | 162.00 |
| 07/06/23 | K. P. Daly | Draft reply in support of motion to dismiss second amended complaint. | 5.00 | 450.00 | 2,250.00 |
| 07/06/23 | K. P. Daly | Update draft FOIA requests. | 0.20 | 450.00 | 90.00 |
| 07/06/23 | K. P. Daly | Strategy meeting re Reply Brief in support of Motion to Dismiss, potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1.00 | 450.00 | 450.00 |
| 07/06/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.70 | 280.00 | 196.00 |
| 07/06/23 | E. J. Heath | Strategy meeting re reply brief in support of motion to dismiss; potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1.00 | 550.00 | 550.00 |
| 07/06/23 | E. J. Heath | Meeting re requisition form document analysis project to discuss initial findings and trends. | 0.50 | 550.00 | 275.00 |
| 07/06/23 | S. B. Orkand | Strategy meeting re Reply Brief in support of Motion to Dismiss, potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1.00 | 550.00 | 550.00 |
| 07/06/23 | S. B. Orkand | Attention to lab results uploaded by client. | 0.20 | 550.00 | 110.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 07/06/23 | S. B. Orkand | Draft agenda for team meeting and revise task list. | 0.50 | 550.00 | 275.00 |
| 07/06/23 | S. B. Orkand | Video conference with review team concerning review of requisition forms. | 0.50 | 550.00 | 275.00 |
| 07/07/23 | J. M. Charpentier | QC of Haystack-reviewed documents to prepare supplemental document production. | 2.30 | 370.00 | 851.00 |
| 07/07/23 | J. M. Charpentier | Confer with I. Grillo re UTI requisition forms document analysis project. | 0.10 | 370.00 | 37.00 |
| 07/07/23 | J. M. Charpentier | Meeting re requisition form document analysis project to discuss findings and trends. | 0.50 | 370.00 | 185.00 |
| 07/07/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 2.00 | 370.00 | 740.00 |
| 07/07/23 | K. A. Feeley Jr. | Reviewed Requisition Forms and Updated Spreadsheet | 4.10 | 270.00 | 1,107.00 |
| 07/07/23 | I. R. Grillo | Analyzing requisition forms for missing information and coordinating questions/concerns with Tyler Haas, Kevin Feeley, and Julie Charpentier. (60% discount - client courtesy). | 4.50 | 270.00 | 1,215.00 |
| 07/07/23 | T. G. Haas | Req. Forms Analysis Project - Attend check-in meeting. (60% discount - client courtesy). | 0.60 | 270.00 | 162.00 |
| 07/07/23 | T. G. Haas | Req. Forms Analysis Project - Revise spreadsheet to conform with other associates' spreadsheets. (60% discount - client courtesy). | 0.90 | 270.00 | 243.00 |
| 07/07/23 | T. G. Haas | Req. Forms Analysis Project - Review req. forms. (60% discount - client courtesy). | 5.20 | 270.00 | 1,404.00 |
| 07/07/23 | K. P. Daly | Draft reply in support of motion to dismiss second amended complaint. | 0.40 | 450.00 | 180.00 |
| 07/07/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.60 | 280.00 | 448.00 |
| 07/07/23 | E. J. Heath | Attend follow-up session with reviewers re requisition form. (no charge - client courtesy) | 0.40 | 0.00 | 0.00 |
| 07/07/23 | S. B. Orkand | Conference with team regarding review of requisition forms. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/07/23 | S. B. Orkand | Correspondence with clients regarding FT Medical Group. | 0.10 | 550.00 | 55.00 |
| 07/08/23 | S. B. Orkand | Review and revise Reply brief in support of motion to dismiss. | 0.50 | 550.00 | 275.00 |
| 07/10/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 3.60 | 370.00 | 1,332.00 |
| 07/10/23 | K. A. Feeley Jr. | Emailed Julie Charpentier, Ed Heath, and Seth Orkand Spreadsheet | 0.60 | 270.00 | 162.00 |
| 07/10/23 | K. A. Feeley Jr. | Reviewed Requisition Forms | 3.00 | 270.00 | 810.00 |
| 07/10/23 | I. R. Grillo | Analyzing requisition forms for missing information and coordinating questions/concerns with Tyler Haas and Kevin Feeley. (60% discount - client courtesy). | 4.40 | 270.00 | 1,188.00 |
| 07/10/23 | T. G. Haas | Req. Forms Analysis Project - Revise spreadsheet to conform with other associates' spreadsheets. (No Charge) | 3.00 | 0.00 | 0.00 |
| 07/10/23 | K. P. Daly | QC review of documents for production. | 2.30 | 450.00 | 1,035.00 |
| 07/10/23 | K. P. Daly | Emails with potential experts. | 0.30 | 450.00 | 135.00 |
| 07/10/23 | K. P. Daly | Review S. Orkand comments on reply brief re motion to dismiss second amended complaint. | 0.30 | 450.00 | 135.00 |
| 07/10/23 | S. B. Orkand | Call from Matthew Rutledge. | 0.30 | 550.00 | 165.00 |
| 07/10/23 | S. B. Orkand | Review and revise Reply brief. | 1.00 | 550.00 | 550.00 |
| 07/11/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 4.20 | 370.00 | 1,554.00 |
| 07/11/23 | K. P. Daly | Review client comments on reply brief in support of motion to dismiss second amended complaint; revise draft brief re same. | 0.90 | 450.00 | 405.00 |
| 07/11/23 | K. P. Daly | Emails with potential experts. | 0.20 | 450.00 | 90.00 |
| 07/11/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |
| 07/11/23 | S. B. Orkand | Correspondence with Charles River Associates regarding expert retention. | 0.10 | 550.00 | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/23 | S. B. Orkand | Conference with Peter Resnick regarding potential expert retention. | 0.40 | 550.00 | 220.00 |
| 07/12/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 3.10 | 370.00 | 1,147.00 |
| 07/12/23 | J. M. Charpentier | Confer with Atty. Daly re second level QC and random sampling of larger Haystack release set and likely production of all requisition forms. | 0.20 | 370.00 | 74.00 |
| 07/12/23 | K. P. Daly | Call with J. Charpentier re progress of document review QC. | 0.20 | 450.00 | 90.00 |
| 07/12/23 | K. P. Daly | Finalize for filing reply brief for motion to dismiss. | 0.30 | 450.00 | 135.00 |
| 07/12/23 | K. P. Daly | QC review of document review. | 0.90 | 450.00 | 405.00 |
| 07/12/23 | S. B. Orkand | File Reply in Support of Partial Motion to Dismiss. | 0.20 | 550.00 | 110.00 |
| 07/13/23 | J. M. Charpentier | Prepare supplemental document production. | 1.20 | 370.00 | 444.00 |
| 07/13/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 1.30 | 370.00 | 481.00 |
| 07/13/23 | J. M. Charpentier | Review requisition form analysis charts and requisition forms/results for potential non-UTI tests in sample batches and summarize same. | 2.50 | 370.00 | 925.00 |
| 07/13/23 | J. M. Charpentier | Strategy meeting re document review and production, motion to compel UTI requisition forms to other laboratories, experts, FOIA requests, and plan for interviews of former employees. | 1.00 | 370.00 | 370.00 |
| 07/13/23 | K. P. Daly | Strategy meeting re document review and production, motion to compel Omni's UTI requisition forms to other laboratories, experts, FOIA requests, and plan for interviews of former employees. | 1.00 | 450.00 | 450.00 |
| 07/13/23 | K. P. Daly | QC review of document review. | 0.50 | 450.00 | 225.00 |
| 07/13/23 | K. P. Daly | Call with potential lab medicine expert and prepare for same. | 0.60 | 450.00 | 270.00 |
| 07/13/23 | K. P. Daly | Review and circulate current draft of DOJ FOIA request. | 0.20 | 450.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/13/23 | K. P. Daly | Review emails re production of requisition forms. | 0.20 | 450.00 | 90.00 |
| 07/13/23 | K. P. Daly | Review information from C. Duffy re available Medicare data. | 0.30 | 450.00 | 135.00 |
| 07/13/23 | P. M. Batsie | Assist case team with review and production of UTI Reports. | 0.40 | 280.00 | 112.00 |
| 07/13/23 | E. J. Heath | Analysis and revision re proposed CLA expert engagement materials. | 0.30 | 550.00 | 165.00 |
| 07/13/23 | E. J. Heath | Correspondence CLA re revisions re proposed expert engagement materials. | 0.30 | 550.00 | 165.00 |
| 07/13/23 | E. J. Heath | Review CV of Dr. Ko (potential expert). | 0.20 | 550.00 | 110.00 |
| 07/13/23 | E. J. Heath | Strategy meeting re document review and production, motion to compel Omni's UTI requisition forms to other laboratories, experts, FOIA requests, and plan for interviews of former employees. | 1.00 | 550.00 | 550.00 |
| 07/13/23 | S. B. Orkand | Email from and to client regarding motion to dismiss. | 0.10 | 550.00 | 55.00 |
| 07/13/23 | S. B. Orkand | Draft agenda for team meeting. | 0.30 | 550.00 | 165.00 |
| 07/13/23 | S. B. Orkand | Review non-UTI requisitions from reviewed sample; correspondence with client regarding same; call from Matthew Rutledge regarding same. | 1.30 | 550.00 | 715.00 |
| 07/13/23 | S. B. Orkand | Call with potential expert Kenneth Beck. | 0.40 | 550.00 | 220.00 |
| 07/13/23 | S. B. Orkand | Attend and lead weekly team strategy call. | 1.00 | 550.00 | 550.00 |
| 07/14/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 2.00 | 370.00 | 740.00 |
| 07/14/23 | J. M. Charpentier | Resolve family coding conflicts and review hot documents in proposed supplemental production. | 1.40 | 370.00 | 518.00 |
| 07/14/23 | J. M. Charpentier | Confer with Atty. Orkand re production of UTI results reports. | 0.10 | 370.00 | 37.00 |
| 07/14/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 07/14/23 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 07/16/23 | K. P. Daly | Review S. Orkand comments on DOJ FOIA request draft. | 0.20 | 450.00 | 90.00 |
| 07/17/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 2.40 | 370.00 | 888.00 |
| 07/17/23 | J. M. Charpentier | Correspondence re production of UTI requisition forms via hard drive. | 0.20 | 370.00 | 74.00 |
| 07/17/23 | J. M. Charpentier | Draft email to Haystack re review of non-CAL documents and family reconstruction. | 0.50 | 370.00 | 185.00 |
| 07/17/23 | K. P. Daly | Review Ko CV. | 0.70 | 450.00 | 315.00 |
| 07/17/23 | K. P. Daly | Review summary of Labcorp production. | 0.10 | 450.00 | 45.00 |
| 07/17/23 | P. M. Batsie | Assist case team with review and production of MDLabs_0012943 - MDLabs_0388387. | 0.40 | 280.00 | 112.00 |
| 07/17/23 | P. M. Batsie | Assist case team with review and production of Labcorp000001 - Labcorp000557. | 0.40 | 280.00 | 112.00 |
| 07/17/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.70 | 280.00 | 476.00 |
| 07/17/23 | S. B. Orkand | Review and summarize documents produced by LabCorp. | 0.80 | 550.00 | 440.00 |
| 07/18/23 | J. M. Charpentier | Update list of Key Documents identified in first pass review. | 2.20 | 370.00 | 814.00 |
| 07/18/23 | J. M. Charpentier | Update draft memorandum of law in support of motion to compel medical records for non-MD Labs patients. | 0.50 | 370.00 | 185.00 |
| 07/18/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 1.40 | 370.00 | 518.00 |
| 07/18/23 | J. M. Charpentier | Prepare production of UTI requisition forms via hard drive and draft cover letter for same. | 0.50 | 370.00 | 185.00 |
| 07/18/23 | J. M. Charpentier | Correspondence re logistics and timing for UTI results reports document analysis project. | 0.40 | 370.00 | 148.00 |
| 07/18/23 | J. M. Charpentier | Meeting with J. Eadeh and J. Hardisty re logistics of remaining document review. | 0.30 | 370.00 | 111.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/18/23 | K. P. Daly | Review article re PCR testing sent by client. | 0.20 | 450.00 | 90.00 |
| 07/18/23 | K. P. Daly | Review, revise draft motion to compel. | 1.00 | 450.00 | 450.00 |
| 07/18/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |
| 07/19/23 | J. M. Charpentier | Perform recall rate validation testing. | 2.60 | 370.00 | 962.00 |
| 07/19/23 | J. M. Charpentier | Prepare spreadsheets and draft instructions for UTI results reports document analysis project. | 1.00 | 370.00 | 370.00 |
| 07/19/23 | J. M. Charpentier | Perform document review validation test of technology-assisted review. | 0.80 | 370.00 | 296.00 |
| 07/19/23 | K. P. Daly | Review article re PCR testing sent by client. | 0.20 | 450.00 | 90.00 |
| 07/19/23 | K. P. Daly | Review, revise draft motion to compel. | 0.40 | 450.00 | 180.00 |
| 07/19/23 | K. P. Daly | Review proposal from potential expert re medical record analysis. | 0.30 | 450.00 | 135.00 |
| 07/19/23 | K. P. Daly | Pull HHS materials re reimbursement policies. | 0.40 | 450.00 | 180.00 |
| 07/19/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.30 | 280.00 | 84.00 |
| 07/19/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.70 | 280.00 | 196.00 |
| 07/19/23 | S. B. Orkand | Call from Matthew Rutledge; send client third party productions. | 0.50 | 550.00 | 275.00 |
| 07/19/23 | S. B. Orkand | Correspondence with Dicken Ko, M.D.; correspondence with client regarding same. | 0.20 | 550.00 | 110.00 |
| 07/20/23 | J. M. Charpentier | Strategy conference re scope of Dr. Ko's expert retention, letter summary of document review validation protocol, Keeper of Records affidavit for third party subpoenas, and submission of FOIA requests to DOJ. | 0.60 | 370.00 | 222.00 |
| 07/20/23 | J. M. Charpentier | Perform recall rate validation testing. | 2.20 | 370.00 | 814.00 |
| 07/20/23 | J. M. Charpentier | Correspondence with I. Grillo, K. Feeley, and T. Haas re results reports follow-up document analysis project. | 0.20 | 370.00 | 74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/23 | K. P. Daly | Strategy conference re scope of Dr. Ko's expert retention, letter summary of document review validation protocol, Keeper of Records affidavit for third party subpoenas, and submission of FOIA requests to DOJ. | 0.60 | 450.00 | 270.00 |
| 07/20/23 | K. P. Daly | Coordinate with library re pulling HHS materials. | 0.40 | 450.00 | 180.00 |
| 07/20/23 | K. P. Daly | Review Ko CV and key articles cited therein. | 0.50 | 450.00 | 225.00 |
| 07/20/23 | S. B. Orkand | Strategy conference re scope of Dr. Ko's expert retention, letter summary of document review validation protocol, Keeper of Records affidavit for third party subpoenas, and submission of FOIA requests to DOJ. | 0.60 | 550.00 | 330.00 |
| 07/21/23 | J. M. Charpentier | Correspondence with K. Feeley re UTI results reports document analysis project. | 0.20 | 370.00 | 74.00 |
| 07/21/23 | J. M. Charpentier | Correspondence confirming batches for non-CAL reviewed documents and family reconstruction. | 0.10 | 370.00 | 37.00 |
| 07/21/23 | K. A. Feeley Jr. | Correspondence Julie Charpentier re Count Amount and Multiple Form Results | 0.30 | 270.00 | 81.00 |
| 07/21/23 | K. A. Feeley Jr. | Reviewed Requisition Forms | 2.00 | 270.00 | 540.00 |
| 07/21/23 | K. P. Daly | Review emails re Eineke deposition. | 0.30 | 450.00 | 135.00 |
| 07/21/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.10 | 280.00 | 28.00 |
| 07/21/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.90 | 280.00 | 252.00 |
| 07/24/23 | K. A. Feeley Jr. | Finished Reviewing Batch | 1.20 | 270.00 | 324.00 |
| 07/24/23 | K. A. Feeley Jr. | Correspondence Corr w/ Julie Charpentier re Mismatched ID Numbers (60% discount - client courtesy). | 0.30 | 270.00 | 81.00 |
| 07/24/23 | I. R. Grillo | Analyzing sample of UTI lab result reports to track patterns and common issues. (60% discount - client courtesy). | 2.50 | 270.00 | 675.00 |
| 07/24/23 | K. P. Daly | Prepare expert engagement letter for Dr. Dicken Ko. | 0.30 | 450.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/23 | K. P. Daly | Review emails with client re third party subpoena. | 0.10 | 450.00 | 45.00 |
| 07/24/23 | K. P. Daly | Call with S. Orkand re third-party subpoenas. | 0.40 | 450.00 | 180.00 |
| 07/24/23 | S. B. Orkand | Conference with Kevin Daly regarding third party subpoenas; communications with clients regarding same; call to Sarah Walsh regarding referral. | 0.60 | 550.00 | 330.00 |
| 07/25/23 | J. M. Charpentier | Confer with I. Grillo re findings of results reports document analysis. | 0.20 | 370.00 | 74.00 |
| 07/25/23 | J. M. Charpentier | Correspondence with T. Haas re "low count" and "low growth" indicators on UTI results reports. | 0.20 | 370.00 | 74.00 |
| 07/25/23 | I. R. Grillo | Analyzing UTI testing result reports (60% discount - client courtesy). | 3.00 | 270.00 | 810.00 |
| 07/25/23 | T. G. Haas | Test Result Form Analysis - Review the sample of 100 UTI test result forms. (60% discount - client courtesy). | 1.90 | 270.00 | 513.00 |
| 07/25/23 | T. G. Haas | Test Result Form Analysis - Compile questions for J. Charpentier. (60% discount - client courtesy). | 0.40 | 270.00 | 108.00 |
| 07/25/23 | K. P. Daly | Prepare expert engagement letter for Dr. Dicken Ko; review S. Orkand comments on same. | 1.10 | 450.00 | 495.00 |
| 07/25/23 | S. B. Orkand | Call to Sarah Walsh regarding representation of Knox Tox; correspondence with Sarah Walsh and client regarding same. | 0.40 | 550.00 | 220.00 |
| 07/25/23 | S. B. Orkand | Review and revise engagement letter with Dicken Ko. | 0.30 | 550.00 | 165.00 |
| 07/26/23 | I. R. Grillo | Analyzing 100 results reports of UTI testing (60% discount - client courtesy). | 0.60 | 270.00 | 162.00 |
| 07/26/23 | K. P. Daly | Review deposition subpoenas served by Relator, client analysis re same. | 0.30 | 450.00 | 135.00 |
| 07/26/23 | S. B. Orkand | Correspondence with clients. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/23 | J. M. Charpentier | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.10 | 370.00 | 407.00 |
| 07/27/23 | J. M. Charpentier | Correspondence with Inseyet re production of UTI results reports. | 0.10 | 370.00 | 37.00 |
| 07/27/23 | J. M. Charpentier | Incorporate Atty. Daly comments into revised motion to compel and circulate updated draft to team for review and comment. | 1.40 | 370.00 | 518.00 |
| 07/27/23 | K. A. Feeley Jr. | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update (No Charge) | 1.10 | 0.00 | 0.00 |
| 07/27/23 | I. R. Grillo | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. (No Charge) | 1.10 | 0.00 | 0.00 |
| 07/27/23 | T. G. Haas | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. (No Charge) | 1.10 | 0.00 | 0.00 |
| 07/27/23 | T. G. Haas | Test Result Form Analysis - Compile observations for standing team meeting. | 0.30 | 270.00 | 81.00 |
| 07/27/23 | K. P. Daly | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.10 | 450.00 | 495.00 |
| 07/27/23 | K. P. Daly | Review HHS reimbursement materials. | 1.20 | 450.00 | 540.00 |
| 07/27/23 | K. P. Daly | Review updated draft of motion to compel. | 0.30 | 450.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.60 | 280.00 | 168.00 |
| 07/27/23 | E. J. Heath | Strategy meeting re Arizona Medicaid suspension, UTI results reports, sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.00 | 550.00 | 550.00 |
| 07/27/23 | S. B. Orkand | Draft agenda for team strategy meeting. | 0.30 | 550.00 | 165.00 |
| 07/27/23 | S. B. Orkand | Call from Sarah Walsh regarding Chris Eineke. | 0.20 | 550.00 | 110.00 |
| 07/27/23 | S. B. Orkand | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.10 | 550.00 | 605.00 |
| 07/27/23 | S. B. Orkand | Correspondence with clients regarding third-party subpoenas and sur-reply. | 0.20 | 550.00 | 110.00 |
| 07/28/23 | J. M. Charpentier | Prepare eighth supplemental document production and cover letter. | 0.20 | 370.00 | 74.00 |
| 07/28/23 | K. P. Daly | Call with Dr. Dicken Ko. | 1.00 | 450.00 | 450.00 |
| 07/28/23 | P. M. Batsie | Assist case team with review and production of MDLabs_0388388 - MDLabs_0528393. | 1.10 | 280.00 | 308.00 |
| 07/28/23 | S. B. Orkand | Service of eighth production of documents. | 0.20 | 550.00 | 110.00 |
| 07/28/23 | S. B. Orkand | Call to Matthew Rutledge regarding distributor compensation. | 0.50 | 550.00 | 275.00 |
| 07/28/23 | S. B. Orkand | Call with Dicken Ko and debrief with Kevin Daly. | 1.00 | 550.00 | 550.00 |
| 07/31/23 | K. P. Daly | Review Dr. Ko's proposed addition to engagement letter and respond to S. Orkand question re same. | 0.30 | 450.00 | 135.00 |
| 07/31/23 | K. P. Daly | Review order setting hearing on motion to dismiss and emails from S. Orkand re same. | 0.20 | 450.00 | 90.00 |
| 07/31/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.20 | 280.00 | 56.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/31/23 | S. B. Orkand | Correspondence with client regarding motion to dismiss hearing; call from Matthew Rutledge regarding same. | 0.40 | 550.00 | 220.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | ~~182.10~~ 181.80 | | ~~$ 63,887.00~~ $ 63,722.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 16 |
| Date: | August 24, 2023 |
| Invoice #: | 50426842 |

**Disbursements**

| | | |
|---|---|---|
| 07/06/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | $ 170.30 |
| 07/11/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 51.09 |
| 07/14/23 | Relativity External User License Fee | 1,285.39 |
| 07/14/23 | Relativity External User License Fee | 4,768.02 |
| 07/18/23 | Tracking #: 781306697178 Shipment Date: 20230718 Ship to: Thomas M Kenny, Esq, Spiro Harrison & Nelson, 363 Bloomfield Avenue, Suite, MONTCLAIR, NJ 07042 | 29.61 |
| 07/19/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 16.86 |
| 07/20/23 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : MULTI-SEARCH DOCUMENT DISPLAYS : CHARPENTIER,JULIE | 12.03 |
| 07/20/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 33.72 |
| | Total Disbursements | $ 6,367.02 |

**Summary for Invoice # 50426842**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 63,887.00~~ $ 63,722.00 |
| Less Courtesy Discount | -7,824.00 |
| Disbursements | 6,367.02 |
| **Total Current Billing For this Matter** | ~~**$ 62,430.02**~~ **$ 62,265.02** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

September 28, 2023
Invoice 50430313

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50430313***

| | |
|---|---|
| Fees for Legal Services | $ 69,865.00 |
| Disbursements | 16,761.14 |
| **Total Current Billing For this Matter** | **$ 86,626.14** |

Robinson+Cole



For Services through August 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/23 | E. J. Heath | Review court orders and related correspondence. | 0.20 | 550.00 | 110.00 |
| 08/01/23 | S. B. Orkand | Conference with Danielle Tangorre regarding defense theories and work plan. | 0.70 | 550.00 | 385.00 |
| 08/01/23 | D. H. Tangorre | Confer with S. Orkand re strategy for the case on defense of commissions and discovery. | 0.80 | 550.00 | 440.00 |
| 08/02/23 | K. P. Daly | Revise draft HHS FOIA request and email D. Tangorre re same. | 0.30 | 450.00 | 135.00 |
| 08/03/23 | K. P. Daly | Strategy meeting re FOIA request to HHS, depositions and offensive discovery aimed at Omni, defense theories re anti-kickback claims. | 1.00 | 450.00 | 450.00 |
| 08/03/23 | K. P. Daly | Review reports from D. Tangorre re Medicare review of toxicology billing in relation to FOIA request. | 0.10 | 450.00 | 45.00 |
| 08/03/23 | S. B. Orkand | Strategy meeting re FOIA request to HHS, depositions and offensive discovery aimed at Omni, defense theories re anti-kickback claims. | 1.00 | 550.00 | 550.00 |
| 08/03/23 | D. H. Tangorre | Strategy meeting re FOIA request to HHS, depositions and offensive discovery aimed at Omni, defense theories re anti-kickback claims. | 1.00 | 550.00 | 550.00 |
| 08/03/23 | D. H. Tangorre | Revise FOIA request to HHS. | 0.80 | 550.00 | 440.00 |
| 08/04/23 | K. P. Daly | Review D. Tangorre edits to HHS FOIA request. | 0.20 | 450.00 | 90.00 |
| 08/04/23 | E. J. Heath | Correspondence re subpoenas. | 0.20 | 550.00 | 110.00 |
| 08/04/23 | S. B. Orkand | Call to and from William Schaefer; call to Jennifer Lawrence; call to Niles Thompson; correspondence with client. | 0.40 | 550.00 | 220.00 |
| 08/07/23 | K. P. Daly | Review information re new Deligdish case. | 0.10 | 450.00 | 45.00 |
| 08/07/23 | K. P. Daly | Analyze case law re AKS allegations. | 1.30 | 450.00 | 585.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/23 | S. B. Orkand | Call from David Schumacher regarding Deligdish qui tam case. | 0.40 | 550.00 | 220.00 |
| 08/08/23 | E. J. Heath | Correspondence re witnesses. | 0.20 | 550.00 | 110.00 |
| 08/08/23 | S. B. Orkand | Call to Sarah Walsh regarding distributor representation. | 0.20 | 550.00 | 110.00 |
| 08/09/23 | K. P. Daly | Analyze case law re AKS allegations. | 1.00 | 450.00 | 450.00 |
| 08/10/23 | J. M. Charpentier | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy | 0.70 | 370.00 | 259.00 |
| 08/10/23 | J. M. Charpentier | Begin preparing initial outline/background information on former employees in advance of initial interviews. | 2.40 | 370.00 | 888.00 |
| 08/10/23 | J. M. Charpentier | Develop strategy for QC of contract attorney review. | 0.10 | 370.00 | 37.00 |
| 08/10/23 | J. M. Charpentier | Confer with Atty. Heath re preparation needed ahead of initial interviews of certain former employees. | 0.50 | 370.00 | 185.00 |
| 08/10/23 | J. M. Charpentier | Meeting with J. Eadeh (Haystack) re conclusion of contract attorney document review. | 0.10 | 370.00 | 37.00 |
| 08/10/23 | K. P. Daly | Call with J. Charpentier re strategy for QC of first-level review. | 0.10 | 450.00 | 45.00 |
| 08/10/23 | K. P. Daly | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy | 0.70 | 450.00 | 315.00 |
| 08/10/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.40 | 280.00 | 112.00 |
| 08/10/23 | E. J. Heath | Prepare for strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. | 0.30 | 550.00 | 165.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/10/23 | E. J. Heath | Attend strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. | 0.90 | 550.00 | 495.00 |
| 08/10/23 | E. J. Heath | Analysis re former employee interviews. | 0.50 | 550.00 | 275.00 |
| 08/10/23 | S. B. Orkand | Review Omni claims and conference with Danielle Tangorre regarding same. | 1.50 | 550.00 | 825.00 |
| 08/10/23 | S. B. Orkand | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. (0.7); call from Sarah Walsh regarding distributor representation (.5); videoconference with Danielle Tangorre and Ed Heath regarding strategy (.5); draft agendas for team strategy meetings (.3) | 2.20 | 550.00 | 1,210.00 |
| 08/10/23 | D. H. Tangorre | Review Omni records to identify providers to subpoena. | 1.00 | 550.00 | 550.00 |
| 08/10/23 | D. H. Tangorre | Review Omni requisitions and test results to identify providers to depose. | 0.80 | 550.00 | 440.00 |
| 08/10/23 | D. H. Tangorre | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. | 0.70 | 550.00 | 385.00 |
| 08/10/23 | D. H. Tangorre | Strategy meeting with S. Orkand and E. Heath re employee interviews, depositions and defense strategy for commissions. | 0.50 | 550.00 | 275.00 |
| 08/11/23 | J. M. Charpentier | Summarize volume of total emails and hot documents in advance of initial interviews of former employees. | 1.10 | 370.00 | 407.00 |
| 08/11/23 | J. M. Charpentier | Develop procedure for document review QC and production. | 0.20 | 370.00 | 74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/14/23 | J. M. Charpentier | Draft outline of next steps for QC of total release set from Haystack. | 0.40 | 370.00 | 148.00 |
| 08/14/23 | J. M. Charpentier | Begin drafting first set of interrogatories to Omni. | 3.50 | 370.00 | 1,295.00 |
| 08/14/23 | J. M. Charpentier | Confer with Atty. Daly re QC of sampling from complete release set. | 0.20 | 370.00 | 74.00 |
| 08/14/23 | J. M. Charpentier | Confer with Atty. Orkand re interrogatory responses and moving to compel additional medical records from Omni. | 0.20 | 370.00 | 74.00 |
| 08/14/23 | K. P. Daly | Review S. Orkand summary of calls with potential witnesses. | 0.10 | 450.00 | 45.00 |
| 08/14/23 | K. P. Daly | Call with J. Charpentier re document review QC; review draft budget estimate re same. | 0.40 | 450.00 | 180.00 |
| 08/14/23 | K. P. Daly | Review S. Orkand email re topics for discussion with Dr. Ko. | 0.10 | 450.00 | 45.00 |
| 08/14/23 | S. B. Orkand | Review and revise motion to compel; draft email to Omni regarding request for patient medical records; conference with Julie Charpentier regarding draft interrogatories. | 1.00 | 550.00 | 550.00 |
| 08/14/23 | S. B. Orkand | Correspondence with client regarding TEN Healthcare settlement; correspondence with opposing counsel regarding deposition scheduling. | 0.30 | 550.00 | 165.00 |
| 08/14/23 | S. B. Orkand | Review and revise memorandum in support of motion to compel. | 0.50 | 550.00 | 275.00 |
| 08/15/23 | J. M. Charpentier | Continue drafting first set of interrogatories to Omni, including review of specific allegations in Second Amended Complaint. | 2.80 | 370.00 | 1,036.00 |
| 08/15/23 | K. P. Daly | Review information re new distributor subpoenas. | 0.20 | 450.00 | 90.00 |
| 08/15/23 | K. P. Daly | Review draft interrogatories. | 0.30 | 450.00 | 135.00 |
| 08/15/23 | E. J. Heath | Review correspondence with client re various matters. (no charge - client courtesy). | 0.30 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/15/23 | S. B. Orkand | Conferences with Danielle Tangorre regarding distributor compensation defense theories; review documents tagged as noteworthy by contract reviewers; research FCA and AKS defense theories; correspondence with client regarding distributors; correspondence with opposing counsel regarding patient medical records; review and revise interrogatories; call from Nile Thompson. | 6.50 | 550.00 | 3,575.00 |
| 08/15/23 | D. H. Tangorre | Revise email to T. Kenny re medical records. | 0.10 | 550.00 | 55.00 |
| 08/15/23 | D. H. Tangorre | Research and analysis on defense of marketing agreements. | 3.70 | 550.00 | 2,035.00 |
| 08/16/23 | J. M. Charpentier | Confer with Atty. Heath re former employee initial interview strategy. | 0.30 | 370.00 | 111.00 |
| 08/16/23 | J. M. Charpentier | Confer with Atty. Orkand and Atty. Tangorre re revisions and additions to first set of interrogatories to Omni. | 0.70 | 370.00 | 259.00 |
| 08/16/23 | J. M. Charpentier | Revise first set of interrogatories to Omni. | 0.80 | 370.00 | 296.00 |
| 08/16/23 | J. M. Charpentier | Develop strategy for interviews of former witnesses. | 0.30 | 370.00 | 111.00 |
| 08/16/23 | J. M. Charpentier | Draft email to client requesting initial interviews of former employees. | 0.40 | 370.00 | 148.00 |
| 08/16/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.40 | 280.00 | 112.00 |
| 08/16/23 | J. T. Hardisty | Assist case team with document review and production of case data. | 0.50 | 280.00 | 140.00 |
| 08/16/23 | E. J. Heath | Develop former employee witness interview list and strategy. | 0.60 | 550.00 | 330.00 |
| 08/16/23 | E. J. Heath | Begin preparing outlines for former employee interviews. | 0.30 | 550.00 | 165.00 |
| 08/16/23 | S. B. Orkand | Review documents in preparation for Chris Eineke deposition (4.8); conference with Danielle Tangorre and Julie Charpentier regarding interrogatories (.5) | 5.30 | 550.00 | 2,915.00 |
| 08/16/23 | D. H. Tangorre | Call with S. Orkand and J. Charpentier re interrogatories. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/16/23 | D. H. Tangorre | Analysis related to defense of marketing arrangements. | 1.30 | 550.00 | 715.00 |
| 08/17/23 | J. M. Charpentier | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.50 | 370.00 | 185.00 |
| 08/17/23 | J. M. Charpentier | Review and revise FOIA request to include additional PCR UTI test CPT codes. | 0.30 | 370.00 | 111.00 |
| 08/17/23 | J. M. Charpentier | Identify and review key documents for former employee interview preparation for A. Carroll, V. Armstrong, Dr. Parker, and Dylan Stone. | 2.30 | 370.00 | 851.00 |
| 08/17/23 | J. M. Charpentier | Develop strategy for phased QC of total release set from Haystack and completion of document production. | 0.30 | 370.00 | 111.00 |
| 08/17/23 | K. P. Daly | Analyze case law re AKS allegations. | 2.70 | 450.00 | 1,215.00 |
| 08/17/23 | K. P. Daly | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.50 | 450.00 | 225.00 |
| 08/17/23 | K. P. Daly | Call with S. Orkand re preparation for distributor depositions. | 0.20 | 450.00 | 90.00 |
| 08/17/23 | K. P. Daly | Review estimated budget for remaining document review QC; emails with J. Charpentier re same. | 0.30 | 450.00 | 135.00 |
| 08/17/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.20 | 280.00 | 56.00 |
| 08/17/23 | E. J. Heath | Revise email to client re former employee interviews. | 0.40 | 550.00 | 220.00 |
| 08/17/23 | E. J. Heath | Analysis correspondence T. Kenny re discovery. | 0.40 | 550.00 | 220.00 |
| 08/17/23 | E. J. Heath | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 1.10 | 550.00 | 605.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/23 | S. B. Orkand | Revise and serve FOIA request to HHS; correspondence with opposing counsel regarding depositions; revise interrogatories; confer with Kevin Daly regarding preparation for distributor depositions; conference with Danielle Tangorre regarding Omni provider depositions. | 3.00 | 550.00 | 1,650.00 |
| 08/17/23 | S. B. Orkand | Draft undertaking for litigation funding for distributors. | 0.30 | 550.00 | 165.00 |
| 08/17/23 | S. B. Orkand | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.50 | 550.00 | 275.00 |
| 08/17/23 | S. B. Orkand | Confer with Ed Heath and Danielle Tangorre regarding strategy. | 0.50 | 550.00 | 275.00 |
| 08/17/23 | S. B. Orkand | Videoconference with clients regarding strategy. | 1.40 | 550.00 | 770.00 |
| 08/17/23 | S. B. Orkand | Draft agendas for meetings with clients and team strategy meeting. | 0.50 | 550.00 | 275.00 |
| 08/17/23 | D. H. Tangorre | Review Omni requisition and test results to identify providers to depose. | 3.40 | 550.00 | 1,870.00 |
| 08/17/23 | D. H. Tangorre | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.50 | 550.00 | 275.00 |
| 08/17/23 | D. H. Tangorre | Confer with S. Orkand and E. Heath re overall litigation strategy and correspondence re patient-specific vignettes. | 0.70 | 550.00 | 385.00 |
| 08/17/23 | D. H. Tangorre | Call with S. Orkand, Matthew and Denis re litigation. | 1.40 | 550.00 | 770.00 |
| 08/18/23 | J. M. Charpentier | Develop former employee witness interview strategy. | 0.50 | 370.00 | 185.00 |
| 08/18/23 | K. P. Daly | Analyze case law re AKS allegations. | 2.00 | 450.00 | 900.00 |
| 08/18/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.20 | 280.00 | 56.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/18/23 | E. J. Heath | Revise interrogatories to Omni. | 0.30 | 550.00 | 165.00 |
| 08/18/23 | E. J. Heath | Develop plan for contacting witnesses re extended interviews. | 0.50 | 550.00 | 275.00 |
| 08/18/23 | S. B. Orkand | Review documents in preparation for Jennifer Lawrence deposition. | 4.30 | 550.00 | 2,365.00 |
| 08/21/23 | K. P. Daly | Draft summary of analysis of research questions re anti-kickback statute. | 1.70 | 450.00 | 765.00 |
| 08/21/23 | K. P. Daly | Review documents pertinent to Thompson deposition. | 2.10 | 450.00 | 945.00 |
| 08/21/23 | E. J. Heath | Revise undertaking for fees reimbursement to Robins Kaplan LLP. | 0.30 | 550.00 | 165.00 |
| 08/21/23 | E. J. Heath | Correspondence client re outreach to former employees. | 0.20 | 550.00 | 110.00 |
| 08/21/23 | E. J. Heath | Review correspondence re communication from Dr. Deligdish. | 0.30 | 550.00 | 165.00 |
| 08/21/23 | E. J. Heath | Review hot documents selected for former employee interviews. | 0.80 | 550.00 | 440.00 |
| 08/22/23 | J. M. Charpentier | Develop witness interview strategy and outline for Dr. Parker. | 1.00 | 370.00 | 370.00 |
| 08/22/23 | K. P. Daly | Analyze case law re defenses pertinent to anti-kickback statute. | 2.90 | 450.00 | 1,305.00 |
| 08/22/23 | E. J. Heath | Prepare for interview of Dr. Parker. | 1.10 | 550.00 | 605.00 |
| 08/23/23 | J. M. Charpentier | Begin drafting deposition notices for Omni providers. | 0.80 | 370.00 | 296.00 |
| 08/23/23 | J. M. Charpentier | Introductory calls with A. Carroll and Dr. Parker to discuss initial interview scope and timing. | 0.60 | 370.00 | 222.00 |
| 08/23/23 | K. P. Daly | Analyze case law re intent requirements for anti-kickback statute. | 1.60 | 450.00 | 720.00 |
| 08/23/23 | E. J. Heath | Call with Dr. Parker. | 0.30 | 550.00 | 165.00 |
| 08/23/23 | E. J. Heath | Prepare for and call with A. Carroll. | 0.30 | 550.00 | 165.00 |
| 08/23/23 | E. J. Heath | Correspondence client and S. Orkand re outreach to former employees. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/23 | J. M. Charpentier | Review "Hot" documents tagged in document review and update key documents spreadsheet. | 1.30 | 370.00 | 481.00 |
| 08/24/23 | J. M. Charpentier | Draft summary of status of current in-progress tasks. | 0.20 | 370.00 | 74.00 |
| 08/24/23 | K. P. Daly | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel. | 0.40 | 450.00 | 180.00 |
| 08/24/23 | E. J. Heath | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel. | 0.90 | 550.00 | 495.00 |
| 08/24/23 | E. J. Heath | Correspondence client re status. | 0.20 | 550.00 | 110.00 |
| 08/24/23 | S. B. Orkand | Draft agenda for team meeting (.4); review research on FCA and AKS intent (.2); letter from CMS regarding FOIA request (.1) | 0.70 | 550.00 | 385.00 |
| 08/24/23 | S. B. Orkand | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel. | 0.40 | 550.00 | 220.00 |
| 08/24/23 | S. B. Orkand | Conference with Ed Heath and Danielle Tangorre regarding strategy. | 0.50 | 550.00 | 275.00 |
| 08/24/23 | D. H. Tangorre | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel | 0.40 | 550.00 | 220.00 |
| 08/24/23 | D. H. Tangorre | Strategy meeting with E. Heath and S. Orkand re depositions and strategy preparation. | 0.50 | 550.00 | 275.00 |
| 08/25/23 | J. M. Charpentier | Revise motion to compel and memorandum of law and prepare exhibits. | 1.10 | 370.00 | 407.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 08/25/23 | K. P. Daly | Call with Dr. Ko re scope of opinions, prepare for same. | 0.90 | 450.00 | 405.00 |
| 08/25/23 | E. J. Heath | Attend meeting with Dr. Ko. (no charge - client courtesy). | 0.50 | 0.00 | 0.00 |
| 08/25/23 | D. H. Tangorre | Call with Dr. Ko, K. Daly and E. Heath re scope of expert testimony and capabilities. | 0.50 | 550.00 | 275.00 |
| 08/28/23 | K. P. Daly | Review potential key documents re Nile Thompson in preparation for deposition. | 3.00 | 450.00 | 1,350.00 |
| 08/28/23 | S. B. Orkand | Review and revise motion to compel; correspondence with Tom Kenny regarding same. | 0.30 | 550.00 | 165.00 |
| 08/28/23 | S. B. Orkand | Correspondence with Tom Kenney regarding motion to compel; revise and file motion to compel; correspondence with clients regarding same. | 0.50 | 550.00 | 275.00 |
| 08/28/23 | S. B. Orkand | Review Omni requisition forms, lab results and chart notes in preparation for provider depositions. | 5.00 | 550.00 | 2,750.00 |
| 08/29/23 | J. M. Charpentier | Review "Hot" documents tagged in document review and update key documents spreadsheet. | 2.00 | 370.00 | 740.00 |
| 08/29/23 | J. M. Charpentier | Begin QC of sample of Haystack contract attorney-reviewed documents. | 2.30 | 370.00 | 851.00 |
| 08/29/23 | K. P. Daly | Review update re collection of hot documents. | 0.10 | 450.00 | 45.00 |
| 08/29/23 | K. P. Daly | Review news item re Omni eviction action. (No Charge) | 0.10 | 0.00 | 0.00 |
| 08/29/23 | J. J. DeForrest | Assist legal team with review and production of case data | 0.20 | 280.00 | 56.00 |
| 08/29/23 | J. T. Hardisty | Assist case team with document review and production of case data. | 0.50 | 280.00 | 140.00 |
| 08/29/23 | S. B. Orkand | Videoconference with Sarah Walsh regarding case background and distributor representation (1.3); conference with Danielle Tangorre regarding provider and distributor depositions (.5); correspondence with Tom Kenny regarding fact discovery deadline (.1); attention to team correspondence (.7). | 2.60 | 550.00 | 1,430.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/29/23 | D. H. Tangorre | Confer with S. Orkand re Dr. Ko, deposition of providers and litigation strategy. | 0.50 | 550.00 | 275.00 |
| 08/30/23 | J. M. Charpentier | Continue QC of 1% sample of Haystack contract attorney-reviewed documents. | 2.10 | 370.00 | 777.00 |
| 08/30/23 | S. B. Orkand | Review Omni medical records in preparation for provider depositions. | 3.30 | 550.00 | 1,815.00 |
| 08/30/23 | D. H. Tangorre | Draft issue list and update explainer and correspondence with S. Orkand re same. | 1.30 | 550.00 | 715.00 |
| 08/31/23 | J. M. Charpentier | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.60 | 370.00 | 222.00 |
| 08/31/23 | J. M. Charpentier | Review "Hot" documents tagged in document review and update key documents spreadsheet. | 1.30 | 370.00 | 481.00 |
| 08/31/23 | J. M. Charpentier | Develop procedure for organization of key documents by fact, issue, witness, and time. | 0.90 | 370.00 | 333.00 |
| 08/31/23 | J. M. Charpentier | Confer with Atty. Orkand re procedure for organization of key documents by fact, issue, witness, and time. | 0.30 | 370.00 | 111.00 |
| 08/31/23 | K. P. Daly | Review information from S. Orkand re Omni provider UTI tests. | 0.20 | 450.00 | 90.00 |
| 08/31/23 | K. P. Daly | Review potential key documents re Nile Thompson in preparation for deposition. | 0.80 | 450.00 | 360.00 |
| 08/31/23 | K. P. Daly | Call with D. Tangorre, S. Orkand re strategy for preparing for distributor depositions. | 0.30 | 450.00 | 135.00 |
| 08/31/23 | K. P. Daly | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.60 | 450.00 | 270.00 |
| 08/31/23 | J. T. Hardisty | Assist case team with document review and production of case files. | 0.20 | 280.00 | 56.00 |
| 08/31/23 | E. J. Heath | Weekly internal strategy meeting to discuss witness outreach and deposition and expert strategies. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/23 | S. B. Orkand | Research LabCorp test results; review medical records in preparation for Omni provider depositions. | 2.50 | 550.00 | 1,375.00 |
| 08/31/23 | S. B. Orkand | Videoconference with Danielle Tangorre and Ed Heath regarding case strategy. | 0.50 | 550.00 | 275.00 |
| 08/31/23 | S. B. Orkand | Conference with Danielle Tangorre and Kevin Daly regarding preparation for distributor depositions. | 0.50 | 550.00 | 275.00 |
| 08/31/23 | S. B. Orkand | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.60 | 550.00 | 330.00 |
| 08/31/23 | S. B. Orkand | Research LabCorp results reports; correspondence with client regarding same. | 0.40 | 550.00 | 220.00 |
| 08/31/23 | S. B. Orkand | Draft agenda for team meeting. | 0.50 | 550.00 | 275.00 |
| 08/31/23 | D. H. Tangorre | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.60 | 550.00 | 330.00 |
| 08/31/23 | D. H. Tangorre | Conference with S. Orkand and K. Daly re defending distributor depositions and litigation strategy related thereto. | 0.40 | 550.00 | 220.00 |
| 08/31/23 | D. H. Tangorre | Strategy meeting with E. Heath and S. Orkand re litigation strategy for depositions and Dr. Ko. | 0.50 | 550.00 | 275.00 |
| 08/31/23 | D. H. Tangorre | Confer with S. Orkand and attention to correspondence re LabCorp and MD Lab requisition issue. | 0.20 | 550.00 | 110.00 |
| | Fees for Legal Services | ------------------------------------------------------------ | 144.80 | | $ 69,865.00 |

**Disbursements**

| | | |
|---|---|---|
| 08/02/23 | Tracking #: 781976475321 Shipment Date: 20230802 Ship to: Thomas M Kenny, Esq, Spiro Harrison & Nelson, 363 Bloomfield Avenue, Suite 2, MONTCLAIR, NJ 07042 | $ 29.78 |
| 08/08/23 | Relativity External User License Fee | 16,098.50 |
| 08/09/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 22.58 |
| 08/14/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 22.36 |
| 08/17/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 22.58 |
| 08/18/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 135.49 |
| 08/21/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 22.58 |
| 08/22/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 90.32 |
| 08/23/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : DALY,KEVIN | 293.55 |
| 08/31/23 | VENDOR: LINDA WALSH; INVOICE#: 20230118; DATE: 9/1/2023 - Hearing Trial Transcript on 06/07/23 | 23.40 |
| | Total Disbursements | $ 16,761.14 |

**Summary for Invoice # 50430313**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 69,865.00 |
| Disbursements | 16,761.14 |
| **Total Current Billing For this Matter** | **$ 86,626.14** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

October 26, 2023
Invoice 50433022

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50433022***

| | |
|---|---|
| Fees for Legal Services | ~~$ 87,212.00~~ $ 86,415.00 |
| **Total Current Billing For this Matter** | ~~**$ 87,212.00**~~ **$ 86,415.00** |

Robinson+Cole



For Services through September 30, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/23 | J. M. Charpentier | Draft outlines for initial interviews of Dr. Parker and Alice Carroll. | 1.30 | 370.00 | 481.00 |
| 09/01/23 | J. M. Charpentier | Perform privilege QC of proposed document production. | 0.70 | 370.00 | 259.00 |
| 09/01/23 | J. M. Charpentier | Continue QC of sample of Haystack contract attorney-reviewed documents. | 1.10 | 370.00 | 407.00 |
| 09/01/23 | K. P. Daly | Review potential key documents re William Schaefer. | 1.10 | 450.00 | 495.00 |
| 09/01/23 | K. P. Daly | Update chart of key documents for Nile Thompson. | 0.20 | 450.00 | 90.00 |
| 09/01/23 | S. B. Orkand | Review medical records in preparation for Omni provider deposition. | 1.70 | 550.00 | 935.00 |
| 09/05/23 | J. M. Charpentier | Continue QC of sample of Haystack contract attorney-reviewed documents. | 0.70 | 370.00 | 259.00 |
| 09/05/23 | J. M. Charpentier | Correspondence re rescheduling of interview of A. Carroll. | 0.20 | 370.00 | 74.00 |
| 09/05/23 | K. P. Daly | Review key documents pertaining to Danielson deposition. | 0.40 | 450.00 | 180.00 |
| 09/05/23 | E. J. Heath | Draft correspondence to client re employee depositions. | 0.20 | 550.00 | 110.00 |
| 09/05/23 | S. B. Orkand | Conference with Danielle Tangorre regarding strategy. | 0.30 | 550.00 | 165.00 |
| 09/05/23 | D. H. Tangorre | Confer with S. Orkand re strategy; analysis of law regarding intent and commission based payment. | 0.90 | 550.00 | 495.00 |
| 09/05/23 | D. H. Tangorre | Internal correspondence with E. Heath and S. Orkand re discovery and strategy. | 0.20 | 550.00 | 110.00 |
| 09/06/23 | J. M. Charpentier | Identify and prepare key documents for initial interview of Dr. Parker. | 0.30 | 370.00 | 111.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/06/23 | J. M. Charpentier | Attend Dr. Parker initial interview (Dr. Parker did not attend). | 0.30 | 370.00 | 111.00 |
| 09/06/23 | J. M. Charpentier | Telephone call with Dr. Parker re scheduling of interview by videoconference. | 0.30 | 370.00 | 111.00 |
| 09/06/23 | K. P. Daly | Call with D. Tangorre re further AKS research; prepare for same. | 0.60 | 450.00 | 270.00 |
| 09/06/23 | K. P. Daly | Review key documents pertaining to Danielson deposition. | 1.30 | 450.00 | 585.00 |
| 09/06/23 | E. J. Heath | Revise correspondence clients re depositions. | 0.30 | 550.00 | 165.00 |
| 09/06/23 | E. J. Heath | Review correspondence client re additional data. | 0.20 | 550.00 | 110.00 |
| 09/06/23 | E. J. Heath | Prepare for interview of Dr. Parker. | 0.80 | 550.00 | 440.00 |
| 09/06/23 | E. J. Heath | Telephone conference Dr. Parker. | 0.30 | 550.00 | 165.00 |
| 09/06/23 | S. B. Orkand | Call from Matthew Rutledge. | 0.40 | 550.00 | 220.00 |
| 09/06/23 | S. B. Orkand | Email from Matthew Rutledge regarding Haystack invoices; review Haystack invoices and estimates; email to Matthew Rutledge regarding same. | 0.40 | 550.00 | 220.00 |
| 09/06/23 | D. H. Tangorre | Confer with K. Daly re research on intent and distributor compensation; attention to internal correspondence. | 0.50 | 550.00 | 275.00 |
| 09/07/23 | J. M. Charpentier | Strategy meeting re document review and production, interviews and deposition preparation of former employees, distributor deposition preparation, incoming documents anticipated from client, and tracking and organization of key documents/facts. | 0.80 | 370.00 | 296.00 |
| 09/07/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during contract attorney review. | 0.80 | 370.00 | 296.00 |
| 09/07/23 | K. P. Daly | Review key documents pertaining to Danielson deposition. | 0.20 | 450.00 | 90.00 |
| 09/07/23 | E. J. Heath | Correspondence M. Rutledge re employee depositions. | 0.30 | 550.00 | 165.00 |
| 09/07/23 | S. B. Orkand | Draft agenda for team strategy meeting. | 0.30 | 550.00 | 165.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 09/07/23 | S. B. Orkand | Strategy meeting re document review and production, interviews and deposition preparation of former employees, distributor deposition preparation, incoming documents anticipated from client, and tracking and organization of key documents/facts. | 0.80 | 550.00 | 440.00 |
| 09/07/23 | D. H. Tangorre | Strategy meeting re document review and production, interviews and deposition preparation of former employees, distributor deposition preparation, incoming documents anticipated from client, and tracking and organization of key documents/facts | 0.80 | 550.00 | 440.00 |
| 09/08/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during first level review. | 3.40 | 370.00 | 1,258.00 |
| 09/08/23 | E. J. Heath | Correspondence M. Rutledge re employee contacts. | 0.20 | 550.00 | 110.00 |
| 09/08/23 | S. B. Orkand | Attention to correspondence with team. | 0.20 | 550.00 | 110.00 |
| 09/08/23 | S. B. Orkand | Call to Matthew Rutledge regarding Haystack invoices; confer with Jeff Hardisty regarding same; email to Haystack regarding same. | 0.40 | 550.00 | 220.00 |
| 09/09/23 | K. P. Daly | Review key documents pertaining to Danielson deposition. | 1.10 | 450.00 | 495.00 |
| 09/10/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during first level review. | 1.70 | 370.00 | 629.00 |
| 09/11/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during first level review. | 3.50 | 370.00 | 1,295.00 |
| 09/11/23 | K. P. Daly | Emails with S. Orkand re conversations with distributor deponents. | 0.20 | 450.00 | 90.00 |
| 09/11/23 | K. P. Daly | Review key documents pertaining to Danielson deposition. | 0.20 | 450.00 | 90.00 |
| 09/11/23 | K. P. Daly | Review key documents pertaining to Krupa deposition. | 0.20 | 450.00 | 90.00 |
| 09/11/23 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 09/11/23 | S. B. Orkand | Calls to Danielle Krupa and Travis Danielson; correspondence with Sarah Walsh regarding same. | 1.00 | 550.00 | 550.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/12/23 | J. M. Charpentier | Meeting with Dr. Parker re professional background, involvement with MD Labs, and history/views of PCR UTI testing. | 1.10 | 370.00 | 407.00 |
| 09/12/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during first level review. | 1.90 | 370.00 | 703.00 |
| 09/12/23 | E. J. Heath | Prepare for interview Dr. Parker. | 0.70 | 550.00 | 385.00 |
| 09/12/23 | E. J. Heath | Interview Dr. Parker. | 1.20 | 550.00 | 660.00 |
| 09/12/23 | E. J. Heath | Review notes re debrief of Dr. Parker interview. | 0.20 | 550.00 | 110.00 |
| 09/12/23 | S. B. Orkand | Call from Ed Heath regarding Dr. Parker interview. | 0.10 | 550.00 | 55.00 |
| 09/12/23 | S. B. Orkand | Call with Jason Grant regarding case management solution. | 0.60 | 550.00 | 330.00 |
| 09/13/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during first level review. | 3.70 | 370.00 | 1,369.00 |
| 09/13/23 | K. P. Daly | Review DOJ FOIA response. | 0.20 | 450.00 | 90.00 |
| 09/13/23 | S. B. Orkand | Correspondence with court clerk regarding Motion to Dismiss hearing. | 0.10 | 550.00 | 55.00 |
| 09/13/23 | S. B. Orkand | Review test results in preparation for provider depositions. | 2.20 | 550.00 | 1,210.00 |
| 09/14/23 | J. M. Charpentier | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, [redacted] and next steps with Dr. Ko. | ~~0.70~~ 0.60 | 370.00 | ~~259.00~~ 222.00 |
| 09/14/23 | J. M. Charpentier | Review, tag, and categorize documents tagged for further review during first level review. | 3.20 | 370.00 | 1,184.00 |
| 09/14/23 | J. M. Charpentier | Continue QC of sample of Haystack contract attorney-reviewed documents. | 2.30 | 370.00 | 851.00 |
| 09/14/23 | K. P. Daly | Review DOJ FOIA response. | 0.30 | 450.00 | 135.00 |
| 09/14/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 1.50 | 450.00 | 675.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/14/23 | K. P. Daly | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, [redacted] and next steps with Dr. Ko. | ~~0.70~~ 0.60 | 450.00 | ~~315.00~~ 270.00 |
| 09/14/23 | K. P. Daly | Review draft of second of document requests to Omni; email case team re same. | 0.30 | 450.00 | 135.00 |
| 09/14/23 | E. J. Heath | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, [redacted] and next steps with Dr. Ko. | ~~0.70~~ 0.60 | 550.00 | ~~385.00~~ 330.00 |
| 09/14/23 | S. B. Orkand | Review documents designated for further review to determine responsiveness. | 1.50 | 550.00 | 825.00 |
| 09/14/23 | S. B. Orkand | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, [redacted] and next steps with Dr. Ko; draft agenda for same (.3). | ~~1.00~~ 0.90 | 550.00 | ~~550.00~~ 495.00 |
| 09/14/23 | D. H. Tangorre | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, [redacted] and next steps with Dr. Ko. | ~~0.70~~ 0.60 | 550.00 | ~~385.00~~ 330.00 |
| 09/15/23 | J. M. Charpentier | Continue QC of sample of Haystack contract attorney-reviewed documents. | 2.90 | 370.00 | 1,073.00 |
| 09/15/23 | T. E. Lane | Confer with Seth Orkand regarding case background. (No Charge) | 0.20 | 0.00 | 0.00 |
| 09/15/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 1.20 | 450.00 | 540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.90 | 280.00 | 252.00 |
| 09/15/23 | S. B. Orkand | Conference with Tess Lane regarding case background. | 0.20 | 550.00 | 110.00 |
| 09/16/23 | J. M. Charpentier | Resolve coding inconsistencies within document families prior to production. | 4.20 | 370.00 | 1,554.00 |
| 09/18/23 | J. M. Charpentier | Review proposed production for nonresponsive documents and patient personal health information. | 6.80 | 370.00 | 2,516.00 |
| 09/18/23 | J. M. Charpentier | Confer with Atty. Orkand re document collection/review/production. | 0.50 | 370.00 | 185.00 |
| 09/18/23 | K. P. Daly | Review relator's opposition to motion to compel. | 0.50 | 450.00 | 225.00 |
| 09/18/23 | K. P. Daly | Call with D. Tangorre re next steps with Dr. Ko; prepare for same; update case team re same. | 0.90 | 450.00 | 405.00 |
| 09/18/23 | K. P. Daly | Review correspondence re HHS FOIA response. | 0.20 | 450.00 | 90.00 |
| 09/18/23 | K. P. Daly | Draft reply brief in support of motion to compel. | 0.90 | 450.00 | 405.00 |
| 09/18/23 | S. B. Orkand | Call from Julie Charpentier regarding document collection. | 0.50 | 550.00 | 275.00 |
| 09/18/23 | S. B. Orkand | Review medical records in preparation for provider depositions. | 1.00 | 550.00 | 550.00 |
| 09/18/23 | D. H. Tangorre | Confer with K. Daly re core opinion for Dr. Ko and strategy re statistician and medical records. | 0.40 | 550.00 | 220.00 |
| 09/19/23 | J. M. Charpentier | Review proposed production for nonresponsive documents and patient personal health information. | 6.60 | 370.00 | 2,442.00 |
| 09/19/23 | K. P. Daly | Draft reply brief in support of motion to compel. | 1.60 | 450.00 | 720.00 |
| 09/19/23 | K. P. Daly | Review relator's interrogatory responses. | 0.20 | 450.00 | 90.00 |
| 09/20/23 | J. M. Charpentier | Review proposed production for nonresponsive documents and patient personal health information. | 3.20 | 370.00 | 1,184.00 |
| 09/20/23 | J. M. Charpentier | Confer with T. Lane re case background, status of written discovery, and upcoming deposition preparation. | 0.80 | 370.00 | 296.00 |
| 09/20/23 | Y. Greenberg | Discuss HIPAA related question with D. Tangorre. | 0.10 | 390.00 | 39.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/20/23 | T. E. Lane | Confer with Julie Charpentier regarding case background. | 0.80 | 270.00 | 216.00 |
| 09/20/23 | K. P. Daly | Draft reply brief in support of motion to compel. | 1.90 | 450.00 | 855.00 |
| 09/20/23 | S. B. Orkand | Draft agenda for team strategy meeting (.4); review and revise second request for document production (.4); review Omni responses to interrogatories (.3) | 1.10 | 550.00 | 605.00 |
| 09/20/23 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |
| 09/20/23 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 09/20/23 | D. H. Tangorre | Confer with Y. Greenberg re HIPAA question related to medical records. | 0.20 | 550.00 | 110.00 |
| 09/21/23 | J. M. Charpentier | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.40 | 370.00 | 148.00 |
| 09/21/23 | J. M. Charpentier | Review and tag documents for ninth supplemental production. | 3.40 | 370.00 | 1,258.00 |
| 09/21/23 | J. M. Charpentier | Review/QC proposed production and remove nonresponsive documents. | 6.00 | 370.00 | 2,220.00 |
| 09/21/23 | J. M. Charpentier | Meeting with Alice Carroll re professional background and role at MD Labs. | 1.00 | 370.00 | 370.00 |
| 09/21/23 | T. E. Lane | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.40 | 270.00 | 108.00 |
| 09/21/23 | T. E. Lane | Review agenda for team meeting and relevant documents | 0.20 | 270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/23 | K. P. Daly | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.40 | 450.00 | 180.00 |
| 09/21/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 1.00 | 450.00 | 450.00 |
| 09/21/23 | K. P. Daly | Draft reply brief in support of motion to compel. | 0.70 | 450.00 | 315.00 |
| 09/21/23 | K. P. Daly | Draft motion for leave to file reply in support of motion to compel. | 0.50 | 450.00 | 225.00 |
| 09/21/23 | E. J. Heath | Conference S. Orkand and D. Tangorre re expert considerations. | 0.20 | 550.00 | 110.00 |
| 09/21/23 | E. J. Heath | Correspondence CLA and client re engagement of statistician expert. | 0.50 | 550.00 | 275.00 |
| 09/21/23 | E. J. Heath | Strategy meeting re production of remaining documents, reply in support of motion to compel document production, potential motion to compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.40 | 550.00 | 220.00 |
| 09/21/23 | E. J. Heath | Final preparations for A. Carroll interview. | 0.30 | 550.00 | 165.00 |
| 09/21/23 | E. J. Heath | Conduct A. Carroll interview. | 0.90 | 550.00 | 495.00 |
| 09/21/23 | S. B. Orkand | Create database of key facts and documents. | 2.00 | 550.00 | 1,100.00 |
| 09/21/23 | S. B. Orkand | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.40 | 550.00 | 220.00 |
| 09/21/23 | S. B. Orkand | Review and revise reply brief in support of motion to compel. | 1.50 | 550.00 | 825.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/23 | D. H. Tangorre | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.40 | 550.00 | 220.00 |
| 09/21/23 | D. H. Tangorre | Confer with E. Heath and S. Orkand, review statistician engagement. | 0.20 | 550.00 | 110.00 |
| 09/22/23 | J. M. Charpentier | Review/tag documents for ninth supplemental production and finalize document production. | 3.70 | 370.00 | 1,369.00 |
| 09/22/23 | J. M. Charpentier | Develop deponent deposition strategy and begin contacting witnesses identified by Omni. | 1.00 | 370.00 | 370.00 |
| 09/22/23 | J. M. Charpentier | Draft summary of witness/deponent outreach. | 0.40 | 370.00 | 148.00 |
| 09/22/23 | J. M. Charpentier | Update Who's Who with background information on witnesses identified by Omni to be deposed. | 0.20 | 370.00 | 74.00 |
| 09/22/23 | J. M. Charpentier | Confer with Atty. Orkand and T. Lane re case management tool for organization of key facts, documents, witnesses, and chronology. | 0.90 | 370.00 | 333.00 |
| 09/22/23 | T. E. Lane | Confer with S. Orkand and J. Charpentier to discuss new case management tool; confer with J. Charpentier to discuss S drive to access case files. | 1.10 | 270.00 | 297.00 |
| 09/22/23 | T. E. Lane | Confer with K. Daley to go over FOIA research project. | 0.20 | 270.00 | 54.00 |
| 09/22/23 | K. P. Daly | Assemble FOIA materials for T. Lane; confer with T. Lane re research re FOIA denials. | 0.50 | 450.00 | 225.00 |
| 09/22/23 | K. P. Daly | Review update re witness interviews. | 0.10 | 450.00 | 45.00 |
| 09/22/23 | K. P. Daly | Final review and revisions to reply in support of motion to compel. | 0.70 | 450.00 | 315.00 |
| 09/22/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 1.10 | 280.00 | 308.00 |
| 09/22/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.80 | 280.00 | 224.00 |
| 09/22/23 | E. J. Heath | Revise reply in support of motion to compel. | 0.70 | 550.00 | 385.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/22/23 | E. J. Heath | Outreach to former and current personnel regarding depositions by Omni. | 1.20 | 550.00 | 660.00 |
| 09/22/23 | S. B. Orkand | Call from Ed Heath regarding interviews of Alice Carroll and Jack Todd. | 0.40 | 550.00 | 220.00 |
| 09/22/23 | S. B. Orkand | Review and file motion for leave to file reply brief and proposed reply in support of motion to compel. | 0.30 | 550.00 | 165.00 |
| 09/22/23 | S. B. Orkand | Review and revise motion for leave to file reply brief; review and revise reply brief. | 0.20 | 550.00 | 110.00 |
| 09/22/23 | S. B. Orkand | Conference with Julie Charpentier and Tess Lane regarding case management tool and process. | 0.90 | 550.00 | 495.00 |
| 09/23/23 | J. M. Charpentier | Review/QC proposed production and remove nonresponsive documents. | 6.90 | 370.00 | 2,553.00 |
| 09/25/23 | J. M. Charpentier | Review/QC proposed production and remove nonresponsive documents. | 4.20 | 370.00 | 1,554.00 |
| 09/25/23 | T. E. Lane | Review case background materials (No Charge) | 0.20 | 0.00 | 0.00 |
| 09/25/23 | K. P. Daly | Prepare reply brief in support of motion to compel for filing per order granting leave to file. | 0.20 | 450.00 | 90.00 |
| 09/25/23 | E. J. Heath | Review court order re reply and internal direction re same. | 0.20 | 550.00 | 110.00 |
| 09/25/23 | E. J. Heath | Correspondence re C. Dushman's counsel. | 0.20 | 550.00 | 110.00 |
| 09/25/23 | E. J. Heath | Correspondence personnel re interviews. | 0.20 | 550.00 | 110.00 |
| 09/25/23 | S. B. Orkand | Finalize and file Reply in Support of Motion to Compel. | 0.20 | 550.00 | 110.00 |
| 09/26/23 | J. M. Charpentier | Review/QC proposed production and remove nonresponsive documents. | 5.50 | 370.00 | 2,035.00 |
| 09/26/23 | J. M. Charpentier | Conduct introductory calls with Samantha Mills and Lawrence Schuler (C. Dushman's attorney). | 0.80 | 370.00 | 296.00 |
| 09/26/23 | T. E. Lane | Review case background materials (No Charge) | 2.20 | 0.00 | 0.00 |
| 09/26/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 0.70 | 450.00 | 315.00 |
| 09/26/23 | E. J. Heath | Prepare for call with C. Dushman's counsel. | 0.20 | 550.00 | 110.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 09/26/23 | E. J. Heath | Call with C. Dushman's counsel. | 0.30 | 550.00 | 165.00 |
| 09/26/23 | E. J. Heath | Call with S. Mills. | 0.30 | 550.00 | 165.00 |
| 09/26/23 | E. J. Heath | Correspondence client re statistician expert engagement. | 0.40 | 550.00 | 220.00 |
| 09/26/23 | E. J. Heath | Call and correspondence with Dr. Stojanoff. | 0.50 | 550.00 | 275.00 |
| 09/26/23 | E. J. Heath | Conference S. Orkand re witness considerations. | 0.40 | 550.00 | 220.00 |
| 09/26/23 | S. B. Orkand | Call from Ed Heath regarding employee interviews. | 0.40 | 550.00 | 220.00 |
| 09/27/23 | J. M. Charpentier | Review/QC proposed production and remove nonresponsive documents. | 9.10 | 370.00 | 3,367.00 |
| 09/27/23 | Y. Greenberg | Begin review of HIPAA question on disclosures for legal proceedings. | 0.50 | 390.00 | 195.00 |
| 09/27/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 1.90 | 450.00 | 855.00 |
| 09/27/23 | E. J. Heath | Analysis re deposition strategy. | 0.50 | 550.00 | 275.00 |
| 09/27/23 | E. J. Heath | Correspondence client re former employee contact. | 0.20 | 550.00 | 110.00 |
| 09/27/23 | S. B. Orkand | Confer with Ed Heath regarding deposition strategy. | 0.50 | 550.00 | 275.00 |
| 09/27/23 | S. B. Orkand | Videoconference with Matthew Rutledge and Danielle Tangorre. | 0.50 | 550.00 | 275.00 |
| 09/27/23 | D. H. Tangorre | Call with Matthew and S. Orkand re litigation next steps. | 0.40 | 550.00 | 220.00 |
| 09/28/23 | J. M. Charpentier | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.90 | 370.00 | 333.00 |
| 09/28/23 | J. M. Charpentier | Review/QC proposed production and remove nonresponsive documents. | 7.00 | 370.00 | 2,590.00 |
| 09/28/23 | J. M. Charpentier | Research and summarize obligation to produce documents received in response to third party subpoena absent request. | 0.50 | 370.00 | 185.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/23 | J. M. Charpentier | Confer with Atty. Orkand re management and review of Omni's production of medical records. | 0.20 | 370.00 | 74.00 |
| 09/28/23 | Y. Greenberg | Complete analysis of question on disclosures of PHI for legal proceedings under HIPAA and email to D. Tangorre. | 1.10 | 390.00 | 429.00 |
| 09/28/23 | T. E. Lane | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.90 | 270.00 | 243.00 |
| 09/28/23 | K. P. Daly | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.90 | 450.00 | 405.00 |
| 09/28/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 0.80 | 450.00 | 360.00 |
| 09/28/23 | K. P. Daly | Prepare outline for Thompson deposition. | 0.50 | 450.00 | 225.00 |
| 09/28/23 | P. M. Batsie | Assist case team with review and production of LM_000001 - LM0009960. | 0.60 | 280.00 | 168.00 |
| 09/28/23 | E. J. Heath | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.90 | 550.00 | 495.00 |
| 09/28/23 | E. J. Heath | Correspondence counsel for C. Dushman re retention. | 0.10 | 550.00 | 55.00 |
| 09/28/23 | E. J. Heath | Correspondence M. Rutledge re counsel for C. Dushman re retention. | 0.30 | 550.00 | 165.00 |
| 09/28/23 | S. B. Orkand | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.90 | 550.00 | 495.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/23 | S. B. Orkand | Prepare oral argument for motion to dismiss hearing. | 0.70 | 550.00 | 385.00 |
| 09/28/23 | S. B. Orkand | Draft agenda for weekly team strategy meeting. | 0.30 | 550.00 | 165.00 |
| 09/28/23 | S. B. Orkand | Confer with Julie Charpentier regarding rules governing production of documents received through third-party subpoena. | 0.10 | 550.00 | 55.00 |
| 09/28/23 | D. H. Tangorre | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.90 | 550.00 | 495.00 |
| 09/28/23 | D. H. Tangorre | Revise requests for document production | 0.90 | 550.00 | 495.00 |
| 09/28/23 | D. H. Tangorre | Review of analysis by Y. Greenberg of HIPAA question. | 0.20 | 550.00 | 110.00 |
| 09/28/23 | D. H. Tangorre | Internal correspondence re considerations for litigation strategy and depositions. | 0.60 | 550.00 | 330.00 |
| 09/29/23 | J. M. Charpentier | Draft outlines for interviews of S. Mills and Dr. Stojanoff. | 1.60 | 370.00 | 592.00 |
| 09/29/23 | J. M. Charpentier | Review/QC proposed production, remove nonresponsive documents, finalize and serve production. | 5.30 | 370.00 | 1,961.00 |
| 09/29/23 | K. P. Daly | Draft summary of intent research for S. Orkand. | 2.10 | 450.00 | 945.00 |
| 09/29/23 | K. P. Daly | Analyze additional case law re AKS intent requirement. | 1.00 | 450.00 | 450.00 |
| 09/29/23 | P. M. Batsie | Assist case team with review and production of MDLabs_0553467 - MDLabs_0658347. | 2.60 | 280.00 | 728.00 |
| 09/29/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |
| 09/29/23 | E. J. Heath | Correspondence re C. Dushman deposition. | 0.70 | 550.00 | 385.00 |
| 09/29/23 | S. B. Orkand | Prepare for hearing on motion to dismiss. | 2.20 | 550.00 | 1,210.00 |
| 09/29/23 | S. B. Orkand | Videoconference with opposing counsel regarding discovery schedule (.3); confer with Ed Heath and Danielle Tangorre regarding same (.3). | 0.60 | 550.00 | 330.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/29/23 | S. B. Orkand | Review sur-reply in opposition to motion to compel. | 0.20 | 550.00 | 110.00 |
| 09/29/23 | S. B. Orkand | Prepare for hearing on motion to dismiss. | 1.00 | 550.00 | 550.00 |
| 09/29/23 | S. B. Orkand | Review, revise and serve second set of document requests to Omni. | 0.50 | 550.00 | 275.00 |
| 09/29/23 | S. B. Orkand | Conferences with Julie Charpentier regarding document production. | 0.30 | 550.00 | 165.00 |
| 09/29/23 | D. H. Tangorre | Revise second request for documents | 1.00 | 550.00 | 550.00 |
| 09/29/23 | D. H. Tangorre | Call with S. Orkand and E. Heath re strategy, discovery and follow up from Plaintiffs' counsel. Attention to correspondence re same. | 0.50 | 550.00 | 275.00 |
| 09/30/23 | K. P. Daly | Review emails from S. Orkand re potential arguments for oral argument on motion to dismiss. | 0.20 | 450.00 | 90.00 |
| 09/30/23 | S. B. Orkand | Research motion to dismiss argument. | 0.40 | 550.00 | 220.00 |
| 09/30/23 | D. H. Tangorre | Review motion to dismiss papers and research from K. Daly; internal correspondence re same. | 1.20 | 550.00 | 660.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | ~~208.40~~ 206.90 | | ~~$ 87,212.00~~ $ 86,415.00 |

**Summary for Invoice # 50433022**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 87,212.00~~ $ 86,415.00 |
| **Total Current Billing For this Matter** | **~~$ 87,212.00~~** **$ 86,415.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

November 10, 2023
Invoice 50435067

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

| Mailing Instructions | Wire Transfer Instructions |
|---|---|
| ROBINSON & COLE LLP<br>280 Trumbull Street<br>Hartford, CT 06103-3597<br><br>TEL # (860) 275-8200<br>FAX # (860) 275-8299<br>[redacted] | Bank of America<br>185 Asylum Street<br>Hartford, CT 06103<br><br>[redacted] |

***SUMMARY FOR INVOICE 50435067***

| | |
|---|---:|
| Fees for Legal Services | ~~$ 93,358.00~~<br>$ 90,746.00 |
| Disbursements | 36.00 |
| **Total Current Billing For this Matter** | **~~$ 93,394.00~~**<br>**$ 90,782.00** |

Robinson+Cole



For Services through October 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/23 | S. B. Orkand | Prepare for motion to dismiss oral argument. | 1.40 | 550.00 | 770.00 |
| 10/02/23 | J. M. Charpentier | Attend initial interview of Laboratory Director Dr. Stojanoff. | 1.10 | 370.00 | 407.00 |
| 10/02/23 | J. M. Charpentier | Attend initial interview of former employee S. Mills. | 1.10 | 370.00 | 407.00 |
| 10/02/23 | J. M. Charpentier | Debrief with E. Heath following interview of S. Mills. | 0.10 | 370.00 | 37.00 |
| 10/02/23 | J. M. Charpentier | Meeting with J. Hardisty re document storage and data hosting options and draft email summarizing same to S. Orkand and D. Tangorre. | 0.60 | 370.00 | 222.00 |
| 10/02/23 | K. P. Daly | Follow-up research re legal issues relating to motion to dismiss. | 2.50 | 450.00 | 1,125.00 |
| 10/02/23 | K. P. Daly | Attend oral argument on motion to dismiss. | 1.20 | 450.00 | 540.00 |
| 10/02/23 | K. P. Daly | Debrief with S. Orkand re oral argument on motion to dismiss. | 0.20 | 450.00 | 90.00 |
| 10/02/23 | K. P. Daly | Confer with S. Orkand, D. Tangorre re preparation for oral argument on motion to dismiss. | 1.20 | 450.00 | 540.00 |
| 10/02/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 10/02/23 | E. J. Heath | Prepare for and interview S. Mills. | 1.30 | 550.00 | 715.00 |
| 10/02/23 | E. J. Heath | Prepare for and interview Dr. Stojanoff. | 1.40 | 550.00 | 770.00 |
| 10/02/23 | E. J. Heath | Analysis re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 10/02/23 | E. J. Heath | Correspondence T. Kenny re demand for production of subpoena compliance documents. | 0.20 | 550.00 | 110.00 |
| 10/02/23 | S. B. Orkand | Call from Matthew Rutledge and Denis Grizelj. | 0.50 | 550.00 | 275.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/23 | S. B. Orkand | Prepare for and attend hearing on motion to dismiss; conferences with K. Daly and D. Tangorre re same. | 5.00 | 550.00 | 2,750.00 |
| 10/02/23 | S. B. Orkand | Confer with E. Heath re settlement strategy and motion to dismiss hearing. | 0.50 | 550.00 | 275.00 |
| 10/02/23 | D. H. Tangorre | Preparation for motion to dismiss hearing with S. Orkand and K. Daly. | 1.30 | 550.00 | 715.00 |
| 10/02/23 | D. H. Tangorre | Discuss relativity hosting (No Charge) | 0.50 | 0.00 | 0.00 |
| 10/03/23 | J. M. Charpentier | Attend meeting with Haystack re contract attorney review bills and potential migration plan for data hosting. (No Charge) | 0.30 | 0.00 | 0.00 |
| 10/03/23 | J. M. Charpentier | Strategy conference with S. Orkand and D. Tangorre re options for data hosting. | 0.40 | 370.00 | 148.00 |
| 10/03/23 | J. M. Charpentier | Identify likely categories of documents for transfer to new database and email J. Hardisty re same. | 0.50 | 370.00 | 185.00 |
| 10/03/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |
| 10/03/23 | E. J. Heath | Correspondence T. Kenny re demand for production of subpoena documents. | 0.30 | 550.00 | 165.00 |
| 10/03/23 | E. J. Heath | Correspondence CLA re expert retention. | 0.30 | 550.00 | 165.00 |
| 10/03/23 | S. B. Orkand | Confer with D. Tangorre re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 10/03/23 | S. B. Orkand | Call with Haystack re balance. (No Charge) | 0.30 | 0.00 | 0.00 |
| 10/03/23 | S. B. Orkand | Confer with D. Tangorre and J. Charpentier re data hosting. | 0.40 | 550.00 | 220.00 |
| 10/03/23 | D. H. Tangorre | Call with Haystack re invoices (No Charge). | 0.40 | 0.00 | 0.00 |
| 10/03/23 | D. H. Tangorre | Call with S. Orkand and J. Charpentier re relativity hosting and options (no charge) (No Charge) | 0.50 | 0.00 | 0.00 |
| 10/03/23 | D. H. Tangorre | Draft responses to interrogatory responses. | 0.90 | 550.00 | 495.00 |
| 10/04/23 | J. M. Charpentier | Correspondence re strategy for database transfer and preservation of relevant data. (No Charge) | 0.30 | 0.00 | 0.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/23 | T. E. Lane | Add allegations from Second Amended Complaint into case management software. | 0.50 | 270.00 | 135.00 |
| 10/04/23 | T. E. Lane | Confer with S. Orkand on seconded amended complaint allegations and case management software. | 0.20 | 270.00 | 54.00 |
| 10/04/23 | K. P. Daly | Coordinate production of documents re third-party witnesses. | 0.40 | 450.00 | 180.00 |
| 10/04/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 10/04/23 | E. J. Heath | Correspondence CLA re expert retention. | 0.20 | 550.00 | 110.00 |
| 10/04/23 | S. B. Orkand | Attention to correspondence re data hosting fees. | 0.20 | 550.00 | 110.00 |
| 10/04/23 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 10/04/23 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 10/04/23 | D. H. Tangorre | Analyze and summarize responses to OMNI's deficient responses to interrogatories; review CMS response to FOIA request and need for clarification. | 2.70 | 550.00 | 1,485.00 |
| 10/05/23 | J. M. Charpentier | Draft interview outline for interview of A. Trankovsky. | 1.40 | 370.00 | 518.00 |
| 10/05/23 | J. M. Charpentier | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.90 | 370.00 | 333.00 |
| 10/05/23 | J. M. Charpentier | Review client documents for correspondence related to BlueWave decision and upload key documents to case management software. | 2.20 | 370.00 | 814.00 |
| 10/05/23 | J. M. Charpentier | Correspondence re separation and identification of Omni medical records by patient visit. | 0.30 | 370.00 | 111.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/23 | T. E. Lane | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.90 | 270.00 | 243.00 |
| 10/05/23 | T. E. Lane | Insert allegations from Second Amended Complaint into case management software. | 2.10 | 270.00 | 567.00 |
| 10/05/23 | T. E. Lane | Label facts in case management software. (No Charge) | 0.10 | 0.00 | 0.00 |
| 10/05/23 | K. P. Daly | Confer with Inseyet about productions re third party witnesses. | 0.30 | 450.00 | 135.00 |
| 10/05/23 | K. P. Daly | Review D. Tangorre comments on relator's discovery responses. | 0.20 | 450.00 | 90.00 |
| 10/05/23 | K. P. Daly | Review D. Tangorre comments re HHS FOIA request response. | 0.20 | 450.00 | 90.00 |
| 10/05/23 | K. P. Daly | Prepare productions re third party witnesses. | 0.40 | 450.00 | 180.00 |
| 10/05/23 | K. P. Daly | Prepare outlines for examinations at distributor depositions. | 0.30 | 450.00 | 135.00 |
| 10/05/23 | K. P. Daly | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.90 | 450.00 | 405.00 |
| 10/05/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |
| 10/05/23 | E. J. Heath | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.90 | 550.00 | 495.00 |
| 10/05/23 | E. J. Heath | Correspondence witnesses re depositions. | 0.40 | 550.00 | 220.00 |
| 10/05/23 | S. B. Orkand | Draft agenda for team strategy meeting. | 0.40 | 550.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/23 | S. B. Orkand | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.90 | 550.00 | 495.00 |
| 10/05/23 | S. B. Orkand | Conference with Danielle Tangorre, Ed Heath and Michael Orce re data hosting fees (no charge). | 1.00 | 0.00 | 0.00 |
| 10/05/23 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 10/05/23 | D. H. Tangorre | Review of documents and internal correspondence re litigation notes. | 0.60 | 550.00 | 330.00 |
| 10/05/23 | D. H. Tangorre | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 10/05/23 | D. H. Tangorre | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.90 | 550.00 | 495.00 |
| 10/05/23 | D. H. Tangorre | Call with S. Orkand re strategy considerations and responses to T. Kenny. | 0.30 | 550.00 | 165.00 |
| 10/06/23 | J. M. Charpentier | Attend initial interview of Chief Compliance Officer A. Trankovsky. | 0.60 | 370.00 | 222.00 |
| 10/06/23 | J. M. Charpentier | Telephone call with J. Todd re deposition preparation schedule and logistics. | 0.30 | 370.00 | 111.00 |
| 10/06/23 | K. P. Daly | Call with Dr. Yiannoutsos; prepare for same. | 1.10 | 450.00 | 495.00 |
| 10/06/23 | K. P. Daly | Emails with D. Tangorre re response to HHS questions re FOIA request. | 0.20 | 450.00 | 90.00 |
| 10/06/23 | E. J. Heath | Prepare for and meet A. Trankovsky. | 0.80 | 550.00 | 440.00 |
| 10/06/23 | E. J. Heath | Correspondence D. Stone. | 0.20 | 550.00 | 110.00 |
| 10/06/23 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |

| | | | | | |
|---|---|---|---|---|---|
| 10/06/23 | D. H. Tangorre | Call with expert Constantin, Frank and K. Daly re sampling and extrapolation. | 0.70 | 550.00 | 385.00 |
| 10/09/23 | T. E. Lane | Research FOIA exemptions. | 2.20 | 270.00 | 594.00 |
| 10/09/23 | E. J. Heath | Correspondence T. Kenny re meet and confer. | 0.20 | 550.00 | 110.00 |
| 10/09/23 | S. B. Orkand | Draft settlement talking points. | 0.50 | 550.00 | 275.00 |
| 10/10/23 | J. M. Charpentier | Identify MD Labs and Omni NPIs and PTAN in connection with FOIA request. | 0.70 | 370.00 | 259.00 |
| 10/10/23 | J. M. Charpentier | Review recent case law (US ex rel PCTLS v. Northwestern Memorial Healthcare) on waiver of copay/coinsurance in AKS context. | 0.40 | 370.00 | 148.00 |
| 10/10/23 | K. P. Daly | Draft response to letter from HHS re FOIA request. | 1.30 | 450.00 | 585.00 |
| 10/10/23 | D. H. Tangorre | Confer with K. Daly re CMS FOIA response; attention to correspondence with K. Daly and J. Charpentier re same. | 0.40 | 550.00 | 220.00 |
| 10/10/23 | D. H. Tangorre | Confer with S. Orkand re discussion points for settlement. | 0.30 | 550.00 | 165.00 |
| 10/10/23 | D. H. Tangorre | Draft notes on preparation for distributor depositions. | 0.40 | 550.00 | 220.00 |
| 10/11/23 | J. M. Charpentier | Attend deposition preparation/interview of Dr. Stojanoff. | 1.30 | 370.00 | 481.00 |
| 10/11/23 | J. M. Charpentier | Coordinate upload of medical records produced by Omni to Relativity and breakdown of PDFs by patient visit. | 0.80 | 370.00 | 296.00 |
| 10/11/23 | T. E. Lane | Conduct research on FOIA exceptions. | 0.60 | 270.00 | 162.00 |
| 10/11/23 | T. E. Lane | Tag legal issues on case management software. | 1.00 | 270.00 | 270.00 |
| 10/11/23 | K. P. Daly | Draft response to letter from HHS re FOIA request. | 0.20 | 450.00 | 90.00 |
| 10/11/23 | K. P. Daly | Call with S. Orkand re statistical expert projects, deposition preparation. | 0.30 | 450.00 | 135.00 |
| 10/11/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.50 | 280.00 | 140.00 |
| 10/11/23 | E. J. Heath | Revise correspondence client re settlement. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/23 | E. J. Heath | Prepare for Dr. Stojanoff meeting. | 0.40 | 550.00 | 220.00 |
| 10/11/23 | E. J. Heath | Meet Dr. Stojanoff and J. Charpentier re deposition preparation. | 1.30 | 550.00 | 715.00 |
| 10/11/23 | E. J. Heath | Prepare for next session with Dr. Stojanoff re lab practices. | 0.30 | 550.00 | 165.00 |
| 10/11/23 | E. J. Heath | Outreach communications to former personnel re depositions. | 0.70 | 550.00 | 385.00 |
| 10/11/23 | E. J. Heath | Prepare for settlement discussion with clients. | 0.20 | 550.00 | 110.00 |
| 10/11/23 | E. J. Heath | Conference Litigation Support re data hosting options. (no charge - client courtesy). | 0.80 | 0.00 | 0.00 |
| 10/11/23 | S. B. Orkand | Call from Matthew Rutledge re settlement strategy; communication with clients re same; confer with Danielle Tangorre re same. | 0.50 | 550.00 | 275.00 |
| 10/11/23 | S. B. Orkand | Finalize settlement talking points and send to client; communications with team re discovery tasks. | 0.50 | 550.00 | 275.00 |
| 10/11/23 | S. B. Orkand | Confer with Ed Heath re employee interviews. | 0.20 | 550.00 | 110.00 |
| 10/11/23 | S. B. Orkand | Review and revise response to CMS request for clarification of FOIA request. | 0.30 | 550.00 | 165.00 |
| 10/11/23 | S. B. Orkand | Correspondence with Sarah Walsh re distributor depositions. | 0.10 | 550.00 | 55.00 |
| 10/11/23 | D. H. Tangorre | Correspondence re FOIA response letter. | 0.20 | 550.00 | 110.00 |
| 10/12/23 | J. M. Charpentier | Confer with T. Lane re description of legal and factual issues for case management software. | 0.90 | 370.00 | 333.00 |
| 10/12/23 | J. M. Charpentier | Draft interview/deposition preparation outline for Jack Todd including identification and compilation of key documents. | 1.70 | 370.00 | 629.00 |
| 10/12/23 | J. M. Charpentier | Begin drafting written responses and objections to Omni's second set of requests for production of documents. | 0.50 | 370.00 | 185.00 |
| 10/12/23 | J. M. Charpentier | Draft email to Dr. Stojanoff re deposition preparation and logistics. | 0.40 | 370.00 | 148.00 |
| 10/12/23 | J. M. Charpentier | Update Omni provider deposition template and email S. Orkand re same. | 0.20 | 370.00 | 74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/23 | T. E. Lane | Confer with K. Daley on FOIA research | 0.10 | 270.00 | 27.00 |
| 10/12/23 | T. E. Lane | Confer with J. Charpentier re description of legal/factual issues for case management software. | 0.90 | 270.00 | 243.00 |
| 10/12/23 | T. E. Lane | Conduct research on FOIA exemptions. | 1.50 | 270.00 | 405.00 |
| 10/12/23 | T. E. Lane | Prepare for call with K. Daley re FOIA research | 0.10 | 270.00 | 27.00 |
| 10/12/23 | K. P. Daly | Call with T. Lane re research re FOIA exemptions. | 0.10 | 450.00 | 45.00 |
| 10/12/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.10 | 280.00 | 28.00 |
| 10/12/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 10/12/23 | E. J. Heath | Conference client re settlement strategy. | 0.60 | 550.00 | 330.00 |
| 10/12/23 | E. J. Heath | Prepare for call with opposing counsel re depositions. | 0.40 | 550.00 | 220.00 |
| 10/12/23 | E. J. Heath | Correspondence re C. Dushman. | 0.40 | 550.00 | 220.00 |
| 10/12/23 | E. J. Heath | Conference call opposing counsel. | 0.30 | 550.00 | 165.00 |
| 10/12/23 | E. J. Heath | Debrief S. Orkand and D. Tangorre re call with opposing counsel. | 0.20 | 550.00 | 110.00 |
| 10/12/23 | S. B. Orkand | Videoconference with client re settlement strategy; confer with E. Heath re same. | 1.00 | 550.00 | 550.00 |
| 10/12/23 | S. B. Orkand | Videoconference with opposing counsel re settlement; debrief with E. Heath and D. Tangorre; draft email to client summarizing settlement discussion. | 1.20 | 550.00 | 660.00 |
| 10/12/23 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath re preparing for call with T. Kenny. | 0.70 | 550.00 | 385.00 |
| 10/12/23 | D. H. Tangorre | Call with T. Kenny, S. Orkand and E. Heath; follow up call with E. Heath and S. Orkand re same. | 0.40 | 550.00 | 220.00 |
| 10/13/23 | J. M. Charpentier | Draft written responses to Omni's second set of requests for production of documents. | 0.60 | 370.00 | 222.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/23 | J. M. Charpentier | Draft interview/deposition preparation outline for Jack Todd including identification and compilation of key documents. | 0.80 | 370.00 | 296.00 |
| 10/13/23 | J. M. Charpentier | Search database for email addresses used by distributors in advance as part of preparation for depositions. | 0.50 | 370.00 | 185.00 |
| 10/13/23 | J. M. Charpentier | Follow up with L. Martin via telephone call (no answer) re potential deposition subpoena. | 0.10 | 370.00 | 37.00 |
| 10/13/23 | J. M. Charpentier | Strategy meeting re objections and responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research on facts in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management. | 0.80 | 370.00 | 296.00 |
| 10/13/23 | T. E. Lane | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management | 0.80 | 270.00 | 216.00 |
| 10/13/23 | T. E. Lane | Review and distribute meeting notes | 0.20 | 270.00 | 54.00 |
| 10/13/23 | T. E. Lane | Case management software | 0.10 | 270.00 | 27.00 |
| 10/13/23 | K. P. Daly | Review research re FOIA exemptions invoked by DOJ. | 0.20 | 450.00 | 90.00 |
| 10/13/23 | K. P. Daly | Coordinate production of documents re third-party witnesses to their counsel. | 0.90 | 450.00 | 405.00 |
| 10/13/23 | K. P. Daly | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management. | 0.80 | 450.00 | 360.00 |
| 10/13/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.70 | 280.00 | 196.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/23 | E. J. Heath | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections; update on potential settlement negotiations, and case data management. | 0.80 | 550.00 | 440.00 |
| 10/13/23 | E. J. Heath | Correspondence client re settlement. | 0.20 | 550.00 | 110.00 |
| 10/13/23 | E. J. Heath | Outreach to former employees J. Todd and L. Martin and current employee A. Trankovsky. | 0.50 | 550.00 | 275.00 |
| 10/13/23 | S. B. Orkand | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management | 0.90 | 550.00 | 495.00 |
| 10/13/23 | S. B. Orkand | Revise and send response to clarification letter re FOIA request to CMS. | 0.30 | 550.00 | 165.00 |
| 10/13/23 | S. B. Orkand | Draft agenda for weekly strategy meeting. | 0.50 | 550.00 | 275.00 |
| 10/13/23 | D. H. Tangorre | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management | 0.80 | 550.00 | 440.00 |
| 10/13/23 | D. H. Tangorre | [redacted] | ~~0.70~~ | 550.00 | ~~385.00~~ |
| 10/16/23 | J. M. Charpentier | Begin adding key events from client meeting notes and employee interviews to case management database. | 2.30 | 370.00 | 851.00 |
| 10/16/23 | J. M. Charpentier | Attend meeting re document management and transfer of RelativityOne database to on-prem hosting. (No Charge) | 0.80 | 0.00 | 0.00 |
| 10/16/23 | T. E. Lane | Input documents into case management database. | 1.20 | 270.00 | 324.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 10/16/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 280.00 | 140.00 |
| 10/16/23 | E. J. Heath | Internal conference re data management strategy. (no charge - client courtesy). | 0.60 | 0.00 | 0.00 |
| 10/16/23 | S. B. Orkand | Conference with Litigation Support personnel re transition of Relativity database. (No Charge) | 0.80 | 0.00 | 0.00 |
| 10/17/23 | J. M. Charpentier | Interview and deposition preparation of Jack Todd via videoconference. | 1.00 | 370.00 | 370.00 |
| 10/17/23 | J. M. Charpentier | Add requisition form creation dates and key events from employee interviews to case management database. | 0.50 | 370.00 | 185.00 |
| 10/17/23 | J. M. Charpentier | Interview and deposition preparation of A. Trankovsky via videoconference and strategy planning call with Atty. Heath ahead of same. | 1.20 | 370.00 | 444.00 |
| 10/17/23 | T. E. Lane | Confer with K. Daley re FOIA research. | 0.10 | 270.00 | 27.00 |
| 10/17/23 | T. E. Lane | Research re: FOIA exemptions. | 1.60 | 270.00 | 432.00 |
| 10/17/23 | K. P. Daly | Call with T. Lane re FOIA research. | 0.20 | 450.00 | 90.00 |
| 10/17/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.10 | 280.00 | 308.00 |
| 10/17/23 | E. J. Heath | Preparation for deposition prep session with J. Todd. | 0.40 | 550.00 | 220.00 |
| 10/17/23 | E. J. Heath | Preparation for deposition prep session with A. Trankovsky. | 0.40 | 550.00 | 220.00 |
| 10/17/23 | E. J. Heath | Deposition prep session with J. Todd. | 1.10 | 550.00 | 605.00 |
| 10/17/23 | E. J. Heath | Deposition prep session with A. Trankovsky. | 1.00 | 550.00 | 550.00 |
| 10/17/23 | E. J. Heath | Correspondence and telephone conference re Dr. Parker outreach. | 0.30 | 550.00 | 165.00 |
| 10/17/23 | S. B. Orkand | [redacted] | ~~1.20~~ | 550.00 | ~~660.00~~ |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/23 | S. B. Orkand | Research Exagen settlement; correspondence to clients re same; call to David Schumacher. | 0.20 | 550.00 | 110.00 |
| 10/17/23 | S. B. Orkand | Draft deposition outline for Jennifer Lawrence. | 2.30 | 550.00 | 1,265.00 |
| 10/17/23 | D. H. Tangorre | Confer with S. Orkand re litigation and settlement strategy. | 0.30 | 550.00 | 165.00 |
| 10/17/23 | D. H. Tangorre | Correspondence with client re updates. | 0.20 | 550.00 | 110.00 |
| 10/18/23 | T. E. Lane | Add documents to case management database. | 0.80 | 270.00 | 216.00 |
| 10/18/23 | K. P. Daly | Prepare deposition outlines for distributor witnesses. | 2.20 | 450.00 | 990.00 |
| 10/18/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.50 | 280.00 | 420.00 |
| 10/18/23 | E. J. Heath | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 10/18/23 | E. J. Heath | Correspondence opposing counsel and C. Dushman counsel re deposition. | 0.50 | 550.00 | 275.00 |
| 10/18/23 | S. B. Orkand | Call from David Schumacher re Exagen settlement with Omni; research and review FCA cases concerning government's partial intervention. | 0.80 | 550.00 | 440.00 |
| 10/18/23 | S. B. Orkand | Confer with E. Heath and D. Tangorre re ability to pay settlement proposal; draft correspondence to opposing counsel re same. | 0.40 | 550.00 | 220.00 |
| 10/18/23 | D. H. Tangorre | Analysis of non-intervened claim research and confer with S. Orkand re same. | 1.20 | 550.00 | 660.00 |
| 10/19/23 | J. M. Charpentier | Draft schedule of former employee availability for depositions. | 0.40 | 370.00 | 148.00 |
| 10/19/23 | J. M. Charpentier | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.40 | 370.00 | 148.00 |
| 10/19/23 | J. M. Charpentier | Begin identifying different versions of PCR UTI requisition form by date introduced/approved. | 2.80 | 370.00 | 1,036.00 |
| 10/19/23 | T. E. Lane | Enter documents into case management software. | 1.20 | 270.00 | 324.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 10/19/23 | T. E. Lane | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.40 | 270.00 | 108.00 |
| 10/19/23 | T. E. Lane | Review notes from team meeting; send to team. | 0.10 | 270.00 | 27.00 |
| 10/19/23 | K. P. Daly | Prepare list of search terms for documents pertinent to intent. | 0.50 | 450.00 | 225.00 |
| 10/19/23 | K. P. Daly | Prepare deposition outlines for distributor witnesses. | 0.60 | 450.00 | 270.00 |
| 10/19/23 | K. P. Daly | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.40 | 450.00 | 180.00 |
| 10/19/23 | S. B. Orkand | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.40 | 550.00 | 220.00 |
| 10/19/23 | S. B. Orkand | Confer with D. Tangorre re settlement strategy, Missouri Medicaid matter and FCA subject matter jurisdiction. | 0.50 | 550.00 | 275.00 |
| 10/19/23 | S. B. Orkand | Analyze Omni settlement proposal; draft correspondence to client re same. | 0.50 | 550.00 | 275.00 |
| 10/19/23 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 10/19/23 | D. H. Tangorre | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.40 | 550.00 | 220.00 |
| 10/19/23 | D. H. Tangorre | Confer with S. Orkand re strategy. | 0.20 | 550.00 | 110.00 |
| 10/20/23 | K. P. Daly | Prepare list of search terms for documents pertinent to intent. | 0.40 | 450.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.50 | 280.00 | 420.00 |
| 10/20/23 | S. B. Orkand | Call from M. Rutledge re settlement. | 0.50 | 550.00 | 275.00 |
| 10/20/23 | S. B. Orkand | Confer with D. Tangorre re settlement strategy. | 0.50 | 550.00 | 275.00 |
| 10/20/23 | S. B. Orkand | Draft deposition outline for J. Lawrence. | 1.30 | 550.00 | 715.00 |
| 10/20/23 | S. B. Orkand | Prepare for Motion to Compel hearing. | 1.30 | 550.00 | 715.00 |
| 10/20/23 | D. H. Tangorre | Confer with S. Orkand re settlement strategy. | 0.50 | 550.00 | 275.00 |
| 10/20/23 | D. H. Tangorre | Attention to correspondence. | 0.20 | 550.00 | 110.00 |
| 10/22/23 | S. B. Orkand | Prepare for motion to compel hearing. | 1.50 | 550.00 | 825.00 |
| 10/22/23 | D. H. Tangorre | Review of transcript and documents for litigation prep. | 1.20 | 550.00 | 660.00 |
| 10/23/23 | J. M. Charpentier | Review and apply responsiveness designations to documents marked for further review (FFR) in prior document productions. | 2.10 | 370.00 | 777.00 |
| 10/23/23 | J. M. Charpentier | Confer with Litigation Support and attorney team re conversion to on-prem database and preservation of saved document searches. | 0.50 | 370.00 | 185.00 |
| 10/23/23 | K. P. Daly | Correspondence with J. Charpentier re Relativity searches. | 0.20 | 450.00 | 90.00 |
| 10/23/23 | K. P. Daly | Attend hearing on motion to compel. | 1.30 | 450.00 | 585.00 |
| 10/23/23 | K. P. Daly | Prepare with S. Orkand for hearing on motion to compel; debrief with case team re hearing. | 1.50 | 450.00 | 675.00 |
| 10/23/23 | K. P. Daly | Prepare deposition outlines for distributor witnesses. | 0.40 | 450.00 | 180.00 |
| 10/23/23 | K. P. Daly | Emails with case team re research into potential unclean hands defense. | 0.30 | 450.00 | 135.00 |
| 10/23/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |
| 10/23/23 | S. B. Orkand | Prepare for Motion to Compel hearing (1.5); attend Motion to Compel hearing (1.0) | 2.50 | 550.00 | 1,375.00 |
| 10/23/23 | S. B. Orkand | Moot oral argument with Kevin Daly. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/23 | D. H. Tangorre | Confer with S. Orkand re motion to compel hearing; attend motion to compel hearing; debrief with S. Orkand re same. | 1.40 | 550.00 | 770.00 |
| 10/23/23 | D. H. Tangorre | Draft research question re bad acts of relator and litigation strategy; analysis re same. | 0.60 | 550.00 | 330.00 |
| 10/24/23 | J. M. Charpentier | Review and apply responsiveness designations to documents marked for FFR in prior document productions. | 4.70 | 370.00 | 1,739.00 |
| 10/24/23 | T. E. Lane | Research caselaw re FOIA request | 3.70 | 270.00 | 999.00 |
| 10/24/23 | T. E. Lane | Confer with S. Orkand on FOIA research. | 0.10 | 270.00 | 27.00 |
| 10/24/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.80 | 280.00 | 224.00 |
| 10/24/23 | E. J. Heath | Draft correspondence T. Kenny re deposition scheduling. | 0.20 | 550.00 | 110.00 |
| 10/24/23 | E. J. Heath | Analysis re settlement strategy. | 0.30 | 550.00 | 165.00 |
| 10/24/23 | E. J. Heath | Correspondence clients re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 10/24/23 | S. B. Orkand | Confer with E. Heath re settlement strategy. | 0.30 | 550.00 | 165.00 |
| 10/24/23 | S. B. Orkand | Confer with T. Lane re FOIA research. | 0.10 | 550.00 | 55.00 |
| 10/24/23 | D. H. Tangorre | Case analysis re distributors and preparation of notes for depositions. | 1.20 | 550.00 | 660.00 |
| 10/25/23 | J. M. Charpentier | Review and apply responsiveness designations to documents marked for FFR in prior document productions. | 1.00 | 370.00 | 370.00 |
| 10/25/23 | J. M. Charpentier | Correspondence re overlay of document coding into new database. | 0.30 | 370.00 | 111.00 |
| 10/25/23 | T. E. Lane | Research re FOIA exemptions. | 1.50 | 270.00 | 405.00 |
| 10/25/23 | K. P. Daly | Review emails re deposition scheduling. | 0.10 | 450.00 | 45.00 |
| 10/25/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 1.30 | 280.00 | 364.00 |
| 10/25/23 | E. J. Heath | Correspondence re deposition scheduling. | 0.30 | 550.00 | 165.00 |
| 10/26/23 | J. M. Charpentier | Strategy meeting re motion to compel hearing, preparation for employee, distributor, and Omni provider depositions, status of upcoming | 0.40 | 370.00 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | document productions, progress of research into substantive defenses and FOIA objections, and update on potential settlement. | | | |
| 10/26/23 | J. M. Charpentier | Review and apply responsiveness designations to documents marked for FFR in prior document productions. | 5.20 | 370.00 | 1,924.00 |
| 10/26/23 | J. M. Charpentier | Finalize document production, responses, and objections in response to Omni's second set of RFPs. | 0.60 | 370.00 | 222.00 |
| 10/26/23 | T. E. Lane | Research re FOIA request. | 1.60 | 270.00 | 432.00 |
| 10/26/23 | T. E. Lane | Confer with team re upcoming depositions and case management software. | 0.40 | 270.00 | 108.00 |
| 10/26/23 | K. P. Daly | Prepare deposition outlines for distributor witnesses. | 0.20 | 450.00 | 90.00 |
| 10/26/23 | K. P. Daly | Email D. Tangorre re potential search terms for documents relating to intent. | 0.20 | 450.00 | 90.00 |
| 10/26/23 | K. P. Daly | Respond to email re potential research re case law re relator's conduct. | 0.20 | 450.00 | 90.00 |
| 10/26/23 | K. P. Daly | Strategy meeting re motion to compel hearing, preparation for employee, distributor, and Omni provider depositions, status of upcoming document productions, progress of research into substantive defenses and FOIA objections, and update on potential settlement. | 0.40 | 450.00 | 180.00 |
| 10/26/23 | E. J. Heath | Strategy meeting re motion to compel hearing, preparation for employee, distributor, and Omni provider depositions, status of upcoming document productions, progress of research into substantive defenses and FOIA objections, and update on potential settlement. | 0.40 | 550.00 | 220.00 |
| 10/26/23 | E. J. Heath | Revise correspondence re settlement. | 0.20 | 550.00 | 110.00 |
| 10/26/23 | E. J. Heath | Attention to deposition preparations for MD Labs personnel. | 0.20 | 550.00 | 110.00 |
| 10/26/23 | E. J. Heath | Correspondence witnesses and client re deposition scheduling and preparation. | 0.70 | 550.00 | 385.00 |
| 10/26/23 | S. B. Orkand | Confer with Ed Heath re settlement strategy. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/23 | S. B. Orkand | Conference with E, Heath re preparation for employee depositions; attend weekly team strategy meeting. | 1.00 | 550.00 | 550.00 |
| 10/26/23 | S. B. Orkand | Deposition scheduling; draft agenda for team strategy meeting. | 0.50 | 550.00 | 275.00 |
| 10/26/23 | S. B. Orkand | Correspondence with Tom Kenny re settlement proposal. | 0.20 | 550.00 | 110.00 |
| 10/27/23 | J. M. Charpentier | Prepare potential exhibits and verify dates of 1099 status ahead of J. Todd deposition preparation videoconference. | 1.10 | 370.00 | 407.00 |
| 10/27/23 | J. M. Charpentier | Prepare potential exhibits and draft cross-examination ahead of Dr. Stojanoff deposition preparation videoconference. | 1.90 | 370.00 | 703.00 |
| 10/27/23 | J. M. Charpentier | Review and apply responsiveness designations to documents marked for FFR in prior document productions. | 0.60 | 370.00 | 222.00 |
| 10/27/23 | T. E. Lane | Review team meeting notes. | 0.20 | 270.00 | 54.00 |
| 10/27/23 | T. E. Lane | Research re FOIA exceptions; correspondence with K. Daley re same. | 0.60 | 270.00 | 162.00 |
| 10/27/23 | T. E. Lane | Confer with S. Orkand re case management software | 0.20 | 270.00 | 54.00 |
| 10/27/23 | T. E. Lane | Enter documents on case management software. | 1.10 | 270.00 | 297.00 |
| 10/27/23 | T. E. Lane | Email with D. Tangorre on case management software. | 0.30 | 270.00 | 81.00 |
| 10/27/23 | T. E. Lane | Tag people/issues on case management software. | 0.70 | 270.00 | 189.00 |
| 10/27/23 | P. M. Batsie | Assist case team with review and production of MDLabs_0658348 - MDLabs_0659413. | 1.10 | 280.00 | 308.00 |
| 10/27/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.30 | 280.00 | 84.00 |
| 10/27/23 | E. J. Heath | Correspondence re depositions. | 0.30 | 550.00 | 165.00 |
| 10/27/23 | S. B. Orkand | Review and revise objections and responses to second set of document requests. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/23 | S. B. Orkand | Review medical records in preparation for Jodi Larsen deposition. | 3.10 | 550.00 | 1,705.00 |
| 10/29/23 | S. B. Orkand | Review medical records in preparation for Jodi Larsen deposition. | 3.50 | 550.00 | 1,925.00 |
| 10/30/23 | J. M. Charpentier | Attend deposition preparation meeting with J. Todd. | 1.00 | 370.00 | 370.00 |
| 10/30/23 | J. M. Charpentier | Attend deposition preparation meeting with A. Trankovsky. | 0.90 | 370.00 | 333.00 |
| 10/30/23 | J. M. Charpentier | Develop deposition preparation strategy for A. Trankovsky. | 0.50 | 370.00 | 185.00 |
| 10/30/23 | J. M. Charpentier | Draft email to A. Trankovsky re list of policy and procedure topics as part of deposition preparation. | 0.20 | 370.00 | 74.00 |
| 10/30/23 | J. M. Charpentier | Develop J. Todd deposition preparation strategy and prepare potential exhibits for discussion. | 0.60 | 370.00 | 222.00 |
| 10/30/23 | J. M. Charpentier | Call with Dr. Parker re deposition logistics and preparation. | 0.30 | 370.00 | 111.00 |
| 10/30/23 | K. P. Daly | Review transcript of motion to dismiss hearing. | 0.60 | 450.00 | 270.00 |
| 10/30/23 | K. P. Daly | Review motion to amend schedule. | 0.10 | 450.00 | 45.00 |
| 10/30/23 | K. P. Daly | Review additional research re FOIA exemptions invoked by DOJ. | 0.30 | 450.00 | 135.00 |
| 10/30/23 | K. P. Daly | Emails with distributors' counsel, Inseyet team re link to produced documents. | 0.20 | 450.00 | 90.00 |
| 10/30/23 | K. P. Daly | Review relator's responses to second set of document requests. | 0.20 | 450.00 | 90.00 |
| 10/30/23 | E. J. Heath | Prepare for J. Todd preparation session. | 0.90 | 550.00 | 495.00 |
| 10/30/23 | E. J. Heath | Correspondence J. Todd re preparation session and thumb drive of emails. | 0.30 | 550.00 | 165.00 |
| 10/30/23 | E. J. Heath | Prepare for A. Trankovsky preparation session. | 0.60 | 550.00 | 330.00 |
| 10/30/23 | E. J. Heath | Attend A. Trankovsky preparation session. | 0.90 | 550.00 | 495.00 |
| 10/30/23 | E. J. Heath | Attend J. Todd deposition preparation session. | 1.00 | 550.00 | 550.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/23 | E. J. Heath | Conference D. Tangorre re developing deposition preparation and trial defense strategy related to J. Todd and A. Trankovsky. | 0.40 | 550.00 | 220.00 |
| 10/30/23 | S. B. Orkand | Confer with Danielle Tangorre re Omni provider depositions; draft outlines for deposition of Jodi Larsen. | 1.50 | 550.00 | 825.00 |
| 10/30/23 | S. B. Orkand | Review medical records in preparation for Kimberly McGrath deposition. | 1.80 | 550.00 | 990.00 |
| 10/30/23 | D. H. Tangorre | Confer with E. Heath re litigation strategy. | 0.40 | 550.00 | 220.00 |
| 10/30/23 | D. H. Tangorre | Review records for J. Larsen and confer with S. Orkand re provider deposition prep. | 1.60 | 550.00 | 880.00 |
| 10/30/23 | D. H. Tangorre | Review documents in litigation and assess issues in preparation for depositions. | 1.40 | 550.00 | 770.00 |
| 10/30/23 | D. H. Tangorre | Continued prep of issues related to distributor deposition prep. | 1.20 | 550.00 | 660.00 |
| 10/31/23 | J. M. Charpentier | Conference re categorization of key facts/documents by issue. | 0.40 | 370.00 | 148.00 |
| 10/31/23 | T. E. Lane | Confer with S. Orkand re deposition prep. | 0.20 | 270.00 | 54.00 |
| 10/31/23 | T. E. Lane | Prepare for call with D. Tangorre and J. Charpentier re issue tagging. | 0.30 | 270.00 | 81.00 |
| 10/31/23 | T. E. Lane | Confer with J. Charpentier and D. Tangorre on case management software. | 0.50 | 270.00 | 135.00 |
| 10/31/23 | T. E. Lane | Tagging issues/facts in case management software. | 1.40 | 270.00 | 378.00 |
| 10/31/23 | T. E. Lane | Send team deadlines for discovery, expert disclosures, summary judgment. | 0.60 | 270.00 | 162.00 |
| 10/31/23 | K. P. Daly | Review updates to case schedule. | 0.20 | 450.00 | 90.00 |
| 10/31/23 | K. P. Daly | Review additional research re FOIA exemptions invoked by DOJ. | 0.80 | 450.00 | 360.00 |
| 10/31/23 | K. P. Daly | Emails with distributors' counsel, Inseyet team re link to produced documents. | 0.10 | 450.00 | 45.00 |
| 10/31/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.20 | 280.00 | 56.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/23 | E. J. Heath | Review court order re schedule. | 0.20 | 550.00 | 110.00 |
| 10/31/23 | S. B. Orkand | Review medical records in preparation for McGrath deposition. | 1.00 | 550.00 | 550.00 |
| 10/31/23 | S. B. Orkand | Confer with Tess Lane re medical record review in preparation for Vlasii deposition. | 0.50 | 550.00 | 275.00 |
| 10/31/23 | S. B. Orkand | Review scheduling order and correspondence with team re new deadlines. | 0.20 | 550.00 | 110.00 |
| 10/31/23 | D. H. Tangorre | Confer with T. Lane and J. Charpentier re issues in case; review relevant documents. | 0.90 | 550.00 | 495.00 |
| | Fees for Legal Services | | ~~218.50~~ 213.80 | | ~~$ 93,358.00~~ $ 90,746.00 |

**Disbursements**

| | | |
|---|---|---|
| 10/18/23 | VENDOR: LEE A. MARZILLI; INVOICE#: 20231015; DATE: 10/18/2023 - Invoice Date: 10/18/23 Transcript of: 10/02/23 Re: Motion Hearing - Omni Healthcare v MD Spine Solutions LLC | $ 36.00 |
| | Total Disbursements | $ 36.00 |

Robinson+Cole



**Summary for Invoice # 50435067**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 93,358.00~~ $ 90,746.00 |
| Disbursements | 36.00 |
| **Total Current Billing For this Matter** | ~~**$ 93,394.00**~~ **$ 90,782.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

December 29, 2023
Invoice 50440387

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50440387***

| | | |
|---|---|---|
| Fees for Legal Services | $ 152,284.00 | $ 154,154.00<br>$ 152,284.00 |
| Disbursements | | 7,255.31 |
| **Total Current Billing For this Matter** | | **$ 161,409.31**<br>**$ 159,539.31** |

Robinson+Cole



For Services through November 30, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/23 | J. M. Charpentier | Attend deposition preparation videoconference with Dr. Stojanoff. | 1.60 | 370.00 | 592.00 |
| 11/01/23 | J. M. Charpentier | Develop strategy, identify key documents, and prepare mock examination ahead of Dr. Stojanoff deposition preparation videoconference. | 0.70 | 370.00 | 259.00 |
| 11/01/23 | J. M. Charpentier | Review database for most recent version of toxicology requisition form. | 0.30 | 370.00 | 111.00 |
| 11/01/23 | T. E. Lane | Confer with K. Daley re FOIA research. | 0.20 | 270.00 | 54.00 |
| 11/01/23 | T. E. Lane | Continue FOIA research. | 3.00 | 270.00 | 810.00 |
| 11/01/23 | K. P. Daly | Review additional research re FOIA exemptions invoked by DOJ; Call with T. Lane re same. | 0.50 | 450.00 | 225.00 |
| 11/01/23 | E. J. Heath | Prepare for and conduct Dr. Stojaniff deposition preparation. | 2.10 | 550.00 | 1,155.00 |
| 11/01/23 | E. J. Heath | Analysis re A. Trankovsky issue. | 0.20 | 550.00 | 110.00 |
| 11/01/23 | D. H. Tangorre | Prep of Dr. Stojanoff with E. Heath and J. Charpentier; follow up with E. Heath and J. Charpentier re same. | 2.30 | 550.00 | 1,265.00 |
| 11/02/23 | J. M. Charpentier | Telephone to Dr. Parker re deposition availability. | 0.20 | 370.00 | 74.00 |
| 11/02/23 | J. M. Charpentier | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.90 | 370.00 | 333.00 |
| 11/02/23 | J. M. Charpentier | Review document database and compile documents regarding clinical consultant role. | 0.90 | 370.00 | 333.00 |
| 11/02/23 | T. E. Lane | Review notes from team meeting; send to team. | 0.30 | 270.00 | 81.00 |

Robinson+Cole

Page: 3
Date: December 29, 2023
Invoice #: 50440387

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/23 | T. E. Lane | Tag documents in case management tool; confer with J. Charpentier. | 0.80 | 270.00 | 216.00 |
| 11/02/23 | T. E. Lane | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.90 | 270.00 | 243.00 |
| 11/02/23 | K. P. Daly | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.90 | 450.00 | 405.00 |
| 11/02/23 | K. P. Daly | Review and analyze data re Omni providers who ordered high volume of tests. | 0.50 | 450.00 | 225.00 |
| 11/02/23 | K. P. Daly | Review additional research re FOIA exemptions invoked by DOJ. | 0.20 | 450.00 | 90.00 |
| 11/02/23 | E. J. Heath | Correspondence to clients and colleagues re discovery and settlement. | 0.20 | 550.00 | 110.00 |
| 11/02/23 | E. J. Heath | Meeting S. Orkand and D. Tangorre re settlement strategy. | 0.50 | 550.00 | 275.00 |
| 11/02/23 | E. J. Heath | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.90 | 550.00 | 495.00 |
| 11/02/23 | S. B. Orkand | Internal correspondence concerning remaining depositions and deposition scheduling; [redacted] | ~~0.80~~ 0.40 | 550.00 | ~~440.00~~ 275.00 |
| 11/02/23 | S. B. Orkand | Review medical records in preparation for Judy Mayor-Davies deposition. | 1.00 | 550.00 | 550.00 |
| 11/02/23 | S. B. Orkand | Analyze list of remaining depositions and providers most frequently ordering tests from MD Labs. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/02/23 | S. B. Orkand | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.90 | 550.00 | 495.00 |
| 11/02/23 | S. B. Orkand | Conference with Ed Heath and Danielle Tangorre regarding settlement strategy. | 0.50 | 550.00 | 275.00 |
| 11/02/23 | D. H. Tangorre | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on tracking order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery | 0.90 | 550.00 | 495.00 |
| 11/02/23 | D. H. Tangorre | Conference with Ed Heath and Seth Orkand regarding settlement strategy. | 0.50 | 550.00 | 275.00 |
| 11/02/23 | D. H. Tangorre | Analysis regarding potential use of expert testimony; correspondence with clients re ordering providers and medical necessity. | 1.00 | 550.00 | 550.00 |
| 11/03/23 | J. M. Charpentier | Deposition preparation videoconference with J. Todd. | 1.00 | 370.00 | 370.00 |
| 11/03/23 | J. M. Charpentier | Develop strategy for J. Todd deposition preparation videoconference. | 0.60 | 370.00 | 222.00 |
| 11/03/23 | J. M. Charpentier | Review and QC proposed document production. | 0.80 | 370.00 | 296.00 |
| 11/03/23 | T. E. Lane | Review patient medical records in preparation for McGrath deposition. | 4.30 | 270.00 | 1,161.00 |
| 11/03/23 | T. E. Lane | Confer with S. Orkand regarding medical records in preparation for depositions. | 0.30 | 270.00 | 81.00 |
| 11/03/23 | E. J. Heath | Prepare for prep session with J. Todd. | 1.10 | 550.00 | 605.00 |
| 11/03/23 | E. J. Heath | Attend prep session with J. Todd. | 1.00 | 550.00 | 550.00 |
| 11/03/23 | S. B. Orkand | Prepare for meeting with Dr. Ko; videoconference with Dr. Ko and Danielle Tangorre. | 1.40 | 550.00 | 770.00 |
| 11/03/23 | S. B. Orkand | Confer with Tess Lane regarding medical record review. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/03/23 | D. H. Tangorre | Confer with E. Heath and J. Charpentier re Jack Todd depo prep; prepare for same; attend preparation session of Jack Todd. | 2.30 | 550.00 | 1,265.00 |
| 11/03/23 | D. H. Tangorre | Meeting with Dr. Ko and S. Orkand; confer with S. Orkand re provider depositions. | 1.00 | 550.00 | 550.00 |
| 11/03/23 | D. H. Tangorre | Confer with E. Heath re litigation strategy. | 0.60 | 550.00 | 330.00 |
| 11/06/23 | J. M. Charpentier | Review and QC proposed document production. | 6.20 | 370.00 | 2,294.00 |
| 11/06/23 | T. E. Lane | Review medical records in preparation for McGrath deposition. | 2.20 | 270.00 | 594.00 |
| 11/06/23 | T. E. Lane | Confer with S. Orkand on medical records. | 0.20 | 270.00 | 54.00 |
| 11/06/23 | K. P. Daly | Review decision on motion to compel. | 0.30 | 450.00 | 135.00 |
| 11/06/23 | E. J. Heath | Develop deposition strategy. | 0.40 | 550.00 | 220.00 |
| 11/06/23 | E. J. Heath | Review court decision on motion to compel. | 0.20 | 550.00 | 110.00 |
| 11/06/23 | S. B. Orkand | Confer with Ed Heath and Danielle Tangorre regarding deposition strategy, scheduling and matter budget. | 0.40 | 550.00 | 220.00 |
| 11/06/23 | S. B. Orkand | Draft client update re decision on motion to compel and anticipated budget. | 0.50 | 550.00 | 275.00 |
| 11/06/23 | S. B. Orkand | Review medical records in preparation for Larsen and McGrath depositions. | 1.20 | 550.00 | 660.00 |
| 11/07/23 | J. M. Charpentier | Draft outline and collect key documents for Dr. Parker deposition preparation session. | 0.90 | 370.00 | 333.00 |
| 11/07/23 | J. M. Charpentier | Review and QC proposed document production. | 3.40 | 370.00 | 1,258.00 |
| 11/07/23 | J. M. Charpentier | Develop strategy for Dr. Parker deposition preparation videoconference. | 0.40 | 370.00 | 148.00 |
| 11/07/23 | J. M. Charpentier | Deposition preparation videoconference with Dr. Parker. | 1.60 | 370.00 | 592.00 |
| 11/07/23 | K. P. Daly | Review emails with opposing counsel re deposition scheduling. | 0.10 | 450.00 | 45.00 |
| 11/07/23 | K. P. Daly | Review additional search terms for intent documents proposed by D. Tangorre. | 0.30 | 450.00 | 135.00 |
| 11/07/23 | K. P. Daly | Analyze documents relevant to intent element. | 0.70 | 450.00 | 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/07/23 | E. J. Heath | Analysis correspondence T.Kenny re deposition scheduling strategy. | 0.30 | 550.00 | 165.00 |
| 11/07/23 | E. J. Heath | Revise correspondence client re next steps. | 0.40 | 550.00 | 220.00 |
| 11/07/23 | E. J. Heath | Attend Dr. Parker deposition prep. | 1.40 | 550.00 | 770.00 |
| 11/07/23 | E. J. Heath | Preparation for meeting Dr. Parker for deposition prep. | 1.10 | 550.00 | 605.00 |
| 11/07/23 | S. B. Orkand | Videoconference with clients. | 0.80 | 550.00 | 440.00 |
| 11/07/23 | S. B. Orkand | [redacted] | ~~0.70~~ | 550.00 | ~~385.00~~ |
| 11/07/23 | S. B. Orkand | Call with clients regarding settlement. | 0.30 | 550.00 | 165.00 |
| 11/07/23 | D. H. Tangorre | [redacted] | ~~0.70~~ | 550.00 | ~~385.00~~ |
| 11/07/23 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 11/07/23 | D. H. Tangorre | Confer with E. Heath and J. Charpentier re prep for Dr. Parker; attend prep session with Dr. Parker. | 1.40 | 550.00 | 770.00 |
| 11/07/23 | D. H. Tangorre | Analysis re search terms for intent analysis and notes re litigation strategy; Confer with K. Daly re same. | 1.20 | 550.00 | 660.00 |
| 11/07/23 | D. H. Tangorre | Attention to correspondence from T. Kenny; internal correspondence with S. Orkand and E. Heath re litigation strategy. | 0.50 | 550.00 | 275.00 |
| 11/08/23 | J. M. Charpentier | Review and QC proposed document production. | 2.40 | 370.00 | 888.00 |
| 11/08/23 | T. E. Lane | Review medical records in preparation for Omni provider depositions. | 0.70 | 270.00 | 189.00 |
| 11/08/23 | K. P. Daly | Review factual materials pertinent to deposition defense. | 0.80 | 450.00 | 360.00 |
| 11/08/23 | K. P. Daly | Review emails re deposition scheduling. | 0.10 | 450.00 | 45.00 |
| 11/08/23 | K. P. Daly | Emails with Inseyet team re running search term report; review search term reports. | 0.60 | 450.00 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.80 | 280.00 | 224.00 |
| 11/08/23 | E. J. Heath | Conference D.Tangorre re Trankovsky strategy and defense theories. | 0.40 | 550.00 | 220.00 |
| 11/08/23 | E. J. Heath | Additional analysis re deposition and defense strategy. | 0.40 | 550.00 | 220.00 |
| 11/08/23 | E. J. Heath | Conference S. Orkand re deposition and defense strategy. | 0.30 | 550.00 | 165.00 |
| 11/08/23 | E. J. Heath | Prepare for and conference clients re strategy and next steps. | 0.90 | 550.00 | 495.00 |
| 11/08/23 | S. B. Orkand | [redacted] | ~~0.70~~ | 550.00 | ~~385.00~~ |
| 11/08/23 | S. B. Orkand | Correspondence with Julie Charpentier regarding review of remaining potentially responsive documents. | 0.30 | 550.00 | 165.00 |
| 11/08/23 | S. B. Orkand | Correspondence with Tom Kenny regarding deposition scheduling. | 0.20 | 550.00 | 110.00 |
| 11/08/23 | S. B. Orkand | Confer with E. Heath re deposition strategy and scheduling. | 0.60 | 550.00 | 330.00 |
| 11/08/23 | S. B. Orkand | Videoconference with clients re deposition strategy and scheduling. | 1.00 | 550.00 | 550.00 |
| 11/08/23 | D. H. Tangorre | Call with S. Orkand, E. Heath and clients re litigation strategy. | 0.90 | 550.00 | 495.00 |
| 11/08/23 | D. H. Tangorre | Call with E. Heath re litigation strategy. | 0.50 | 550.00 | 275.00 |
| 11/08/23 | D. H. Tangorre | Confer with S. Orkand re litigation strategy and provider depos. | 0.30 | 550.00 | 165.00 |
| 11/08/23 | D. H. Tangorre | Confer with K. Daly re intent analysis. | 0.20 | 550.00 | 110.00 |
| 11/09/23 | J. M. Charpentier | Confer with Atty. Orkand re responsiveness designation of remaining documents tagged for further review. | 0.70 | 370.00 | 259.00 |
| 11/09/23 | J. M. Charpentier | Review and QC proposed document production. | 9.20 | 370.00 | 3,404.00 |
| 11/09/23 | T. E. Lane | Add relevant facts and documents to case management software. | 0.80 | 270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/09/23 | T. E. Lane | Review medical records in preparation for provider depositions. | 1.00 | 270.00 | 270.00 |
| 11/09/23 | T. E. Lane | Review medical records in preparation for provider depositions. | 1.30 | 270.00 | 351.00 |
| 11/09/23 | K. P. Daly | Correspondence with Inseyet team re running search term report; review search term reports. | 0.20 | 450.00 | 90.00 |
| 11/09/23 | K. P. Daly | Review factual materials pertinent to deposition defense. | 0.60 | 450.00 | 270.00 |
| 11/09/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.80 | 280.00 | 224.00 |
| 11/09/23 | S. B. Orkand | Draft outline for deposition of Jodi Larsen. | 2.20 | 550.00 | 1,210.00 |
| 11/09/23 | S. B. Orkand | Draft agenda for weekly strategy call. | 0.50 | 550.00 | 275.00 |
| 11/09/23 | S. B. Orkand | Confer with J. Charpentier regarding production of remaining responsive documents. | 0.20 | 550.00 | 110.00 |
| 11/09/23 | S. B. Orkand | Call from Matthew Rutledge regarding Niles Thompson. | 0.20 | 550.00 | 110.00 |
| 11/09/23 | S. B. Orkand | Confer with J. Charpentier re documents tagged for further review. | 0.70 | 550.00 | 385.00 |
| 11/09/23 | S. B. Orkand | Review documents produced by Omni concerning PCR tests ordered from other labs. | 0.50 | 550.00 | 275.00 |
| 11/09/23 | S. B. Orkand | Review documents marked for further review. | 0.60 | 550.00 | 330.00 |
| 11/09/23 | D. H. Tangorre | Continued review of documents and preparation for various depositions. | 1.80 | 550.00 | 990.00 |
| 11/10/23 | J. M. Charpentier | Deposition preparation videoconference with Dr. Stojanoff. | 1.50 | 370.00 | 555.00 |
| 11/10/23 | J. M. Charpentier | Summarize and upload hot documents from latest production to case management tracker. | 0.60 | 370.00 | 222.00 |
| 11/10/23 | J. M. Charpentier | Begin preparing potential exhibits for deposition of M. Bobango. | 0.40 | 370.00 | 148.00 |
| 11/10/23 | J. M. Charpentier | Prepare outline and potential exhibits for deposition preparation videoconference with Dr. Stojanoff. | 0.60 | 370.00 | 222.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/23 | J. M. Charpentier | Call Dr. Parker re change in deposition start time. | 0.10 | 370.00 | 37.00 |
| 11/10/23 | J. M. Charpentier | Correspondence with A. Trankovsky re deposition preparation session and requesting client policies/procedures. | 0.20 | 370.00 | 74.00 |
| 11/10/23 | J. M. Charpentier | Review and QC proposed document production and draft cover letter for same. | 2.10 | 370.00 | 777.00 |
| 11/10/23 | J. M. Charpentier | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.70 | 370.00 | 259.00 |
| 11/10/23 | T. E. Lane | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.70 | 270.00 | 189.00 |
| 11/10/23 | K. P. Daly | Review documents forwarded by client re provider use of PCR tests. | 0.10 | 450.00 | 45.00 |
| 11/10/23 | K. P. Daly | Review documents pertaining to intent element. | 0.40 | 450.00 | 180.00 |
| 11/10/23 | K. P. Daly | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.70 | 450.00 | 315.00 |
| 11/10/23 | P. M. Batsie | Assist case team with review and production of MDLabs_0659414 - MDLabs_0670130. | 0.80 | 280.00 | 224.00 |
| 11/10/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.30 | 280.00 | 84.00 |
| 11/10/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.60 | 280.00 | 168.00 |
| 11/10/23 | E. J. Heath | Prepare for Dr. Stojanoff prep session. | 0.60 | 550.00 | 330.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/23 | E. J. Heath | Correspondence C.Dushman's counsel re deposition. | 0.20 | 550.00 | 110.00 |
| 11/10/23 | E. J. Heath | Prep session with Dr. Stojanoff. | 1.50 | 550.00 | 825.00 |
| 11/10/23 | E. J. Heath | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.70 | 550.00 | 385.00 |
| 11/10/23 | S. B. Orkand | Review Pathnostics production; confer with Danielle Tangorre regarding Jodi Larsen deposition. | 1.40 | 550.00 | 770.00 |
| 11/10/23 | S. B. Orkand | Draft deposition outline for Jodi Larsen. | 1.70 | 550.00 | 935.00 |
| 11/10/23 | S. B. Orkand | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.70 | 550.00 | 385.00 |
| 11/10/23 | D. H. Tangorre | Confer with S. Orkand and E. Heath re document deficiencies by Omni. | 0.20 | 550.00 | 110.00 |
| 11/10/23 | D. H. Tangorre | Confer with E. Heath and J. Charpentier; attend deposition prep of Dr. Stojanoff. | 0.70 | 550.00 | 385.00 |
| 11/10/23 | D. H. Tangorre | Confer with S. Orkand re deposition prep for provider depos and litigation strategy; prepare for same; review of new document production from Omni re PCR tests. | 4.70 | 550.00 | 2,585.00 |
| 11/10/23 | D. H. Tangorre | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.70 | 550.00 | 385.00 |
| 11/10/23 | D. H. Tangorre | Confer with K. Daly re intent analysis and analysis re same. | 0.40 | 550.00 | 220.00 |
| 11/10/23 | D. H. Tangorre | Confer with S. Orkand re Jodi Larsen deposition. | 0.40 | 550.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/23 | K. P. Daly | Develop topics for 30(b)(6) deposition of Omni. | 0.50 | 450.00 | 225.00 |
| 11/11/23 | S. B. Orkand | Draft outline for deposition of Jodi Larsen. | 3.40 | 550.00 | 1,870.00 |
| 11/12/23 | T. E. Lane | Edit and send notes from team meeting. | 0.30 | 270.00 | 81.00 |
| 11/12/23 | S. B. Orkand | Draft outline for deposition of Jodi Larsen. | 2.00 | 550.00 | 1,100.00 |
| 11/13/23 | J. M. Charpentier | Continue drafting letter to plaintiff's counsel re deficient interrogatory responses. | 0.60 | 370.00 | 222.00 |
| 11/13/23 | J. M. Charpentier | Review compliance materials from A. Trankovsky and correspondence he is involved in regarding creation/maintenance of SOPs. | 1.70 | 370.00 | 629.00 |
| 11/13/23 | J. M. Charpentier | Confer with T. Lane re registered agent/principal place of business research for third-party subpoenas. | 0.40 | 370.00 | 148.00 |
| 11/13/23 | J. M. Charpentier | Research registered agent/address for third-party laboratory subpoenas and provide sample subpoenas to T. Lane. | 1.30 | 370.00 | 481.00 |
| 11/13/23 | T. E. Lane | Review medical records in preparation for provider depositions. | 1.40 | 270.00 | 378.00 |
| 11/13/23 | T. E. Lane | Research third-party labs to which Omni sent specimens. | 1.40 | 270.00 | 378.00 |
| 11/13/23 | T. E. Lane | Draft template for Attachment A for third party subpoenas | 0.30 | 270.00 | 81.00 |
| 11/13/23 | T. E. Lane | Review medical records in preparation for provider depositions. | 0.40 | 270.00 | 108.00 |
| 11/13/23 | T. E. Lane | Review medical records in preparation for provider depositions. | 0.70 | 270.00 | 189.00 |
| 11/13/23 | T. E. Lane | Draft template for attachment to subpoenas; Confer with J. Charpentier and send to S. Orkand. | 0.30 | 270.00 | 81.00 |
| 11/13/23 | K. P. Daly | Develop topics for 30(b)(6) deposition of Omni. | 0.50 | 450.00 | 225.00 |
| 11/13/23 | E. J. Heath | Respond to correspondence Dr. Stojanoff and A. Trankovsky re depositions. | 0.30 | 550.00 | 165.00 |
| 11/13/23 | E. J. Heath | Correspondence T. Kenny re depositions. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/23 | S. B. Orkand | Review medical records in preparation for Kimberly McGrath deposition. | 1.40 | 550.00 | 770.00 |
| 11/13/23 | S. B. Orkand | Correspondence with J. Charpentier re Omni interrogatory deficiencies. | 0.10 | 550.00 | 55.00 |
| 11/13/23 | S. B. Orkand | Conference with D. Tangorre re settlement strategy and expert medical record review. | 0.40 | 550.00 | 220.00 |
| 11/13/23 | S. B. Orkand | Review and revise attachment to third-party lab subpoenas. | 0.30 | 550.00 | 165.00 |
| 11/13/23 | S. B. Orkand | Call from Matthew Rutledge and Denis Grizelj. | 0.40 | 550.00 | 220.00 |
| 11/13/23 | D. H. Tangorre | Deposition prep for Jodi Larsen. | 0.40 | 550.00 | 220.00 |
| 11/14/23 | J. M. Charpentier | Research D. Mass. case law on insufficient responses to interrogatories and continue drafting letter to plaintiff's counsel re same. | 5.80 | 370.00 | 2,146.00 |
| 11/14/23 | T. E. Lane | Draft subpoenas to third-party labs. | 1.00 | 270.00 | 270.00 |
| 11/14/23 | E. J. Heath | Telephone conference Stojanoff re deposition preparation. | 0.80 | 550.00 | 440.00 |
| 11/14/23 | E. J. Heath | Correspondence A. Trankovsky re deposition. | 0.20 | 550.00 | 110.00 |
| 11/14/23 | E. J. Heath | Correspondence counsel for Dushman and opposing counsel re C. Dushman deposition. | 0.50 | 550.00 | 275.00 |
| 11/14/23 | S. B. Orkand | Review and revise Larsen deposition outline; correspondence with client regarding same. | 0.30 | 550.00 | 165.00 |
| 11/14/23 | S. B. Orkand | Review additional production from Omni and correspondence with Matthew Rutledge regarding same. | 0.20 | 550.00 | 110.00 |
| 11/14/23 | S. B. Orkand | Call from Ed Heath regarding Stojanoff deposition. | 0.20 | 550.00 | 110.00 |
| 11/14/23 | D. H. Tangorre | Prepare for and provide input to deposition strategy for J. Larsen. | 3.90 | 550.00 | 2,145.00 |
| 11/14/23 | D. H. Tangorre | Review OMNI production and emails from Matthew re same. | 0.70 | 550.00 | 385.00 |
| 11/15/23 | J. M. Charpentier | Attend Dr. Stojanoff deposition, finalize notes, and draft summary of same. | 3.00 | 370.00 | 1,110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/23 | J. M. Charpentier | Summarize and upload exhibits used at deposition of Dr. Stojanoff to case management tracker. | 0.60 | 370.00 | 222.00 |
| 11/15/23 | J. M. Charpentier | Continue researching D. Mass. case law on insufficient responses to interrogatories and drafting letter to plaintiff's counsel re same. | 2.20 | 370.00 | 814.00 |
| 11/15/23 | J. M. Charpentier | Assess responsiveness of compliance materials to Omni's document requests. | 0.40 | 370.00 | 148.00 |
| 11/15/23 | T. E. Lane | Draft subpoenas to third-party labs. | 1.40 | 270.00 | 378.00 |
| 11/15/23 | K. P. Daly | Review key intent documents. | 0.70 | 450.00 | 315.00 |
| 11/15/23 | K. P. Daly | Review notes from Stojanoff deposition. | 0.30 | 450.00 | 135.00 |
| 11/15/23 | K. P. Daly | Develop topics for 30(b)(6) deposition of Omni. | 1.00 | 450.00 | 450.00 |
| 11/15/23 | J. T. Hardisty | Assist case team with document review and production of client files | 0.30 | 280.00 | 84.00 |
| 11/15/23 | E. J. Heath | Correspondence clients re deposition scheduling and preparations. | 0.30 | 550.00 | 165.00 |
| 11/15/23 | E. J. Heath | Attend Dr. Stojanoff deposition. | 2.20 | 550.00 | 1,210.00 |
| 11/15/23 | E. J. Heath | Telephone conference T. Kenny re deposition scheduling. | 0.20 | 550.00 | 110.00 |
| 11/15/23 | E. J. Heath | Telephone conferences Dr. Stojanoff re deposition. | 0.40 | 550.00 | 220.00 |
| 11/15/23 | E. J. Heath | Correspondence opposing counsel and L. Shulruff re C. Dushman deposition. | 0.20 | 550.00 | 110.00 |
| 11/15/23 | E. J. Heath | Correspondence clients re update on Stojanoff depositions. | 0.30 | 550.00 | 165.00 |
| 11/15/23 | E. J. Heath | Debrief D. Tangorre and S. Orkand re Dr. Stojanoff depo and strategy re prep for A. Trankovsky. | 0.40 | 550.00 | 220.00 |
| 11/15/23 | S. B. Orkand | Prepare for Jodi Larsen deposition. | 1.50 | 550.00 | 825.00 |
| 11/15/23 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/23 | S. B. Orkand | Confer with J. Charpentier, E. Heath and D. Tangorre re Stojanoff deposition and litigation strategy. | 0.70 | 550.00 | 385.00 |
| 11/15/23 | D. H. Tangorre | Review correspondence from client re testing and OMNi production; confer with S. Orkand regarding deposition of J. Larsen. | 0.70 | 550.00 | 385.00 |
| 11/15/23 | D. H. Tangorre | Debrief with E. Heath re Stojanoff depo and discuss prep for A. Trankovsky. Discuss litigation strategy. | 1.00 | 550.00 | 550.00 |
| 11/16/23 | J. M. Charpentier | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1.00 | 370.00 | 370.00 |
| 11/16/23 | J. M. Charpentier | Deposition preparation videoconference with Alexander Trankovsky. | 1.10 | 370.00 | 407.00 |
| 11/16/23 | J. M. Charpentier | Begin drafting deposition preparation outline for M. Rutledge. | 4.10 | 370.00 | 1,517.00 |
| 11/16/23 | T. E. Lane | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1.00 | 270.00 | 270.00 |
| 11/16/23 | T. E. Lane | Research federal law re self pay model in context of False Claims Act cases. | 0.40 | 270.00 | 108.00 |
| 11/16/23 | T. E. Lane | Confer with S. Orkand on research and third-party subpoenas | 0.10 | 270.00 | 27.00 |
| 11/16/23 | K. P. Daly | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1.00 | 450.00 | 450.00 |
| 11/16/23 | K. P. Daly | Review key intent documents. | 2.80 | 450.00 | 1,260.00 |
| 11/16/23 | E. J. Heath | Revise client update re deposition. | 0.20 | 550.00 | 110.00 |
| 11/16/23 | E. J. Heath | Develop defense strategy re additional depositions. | 0.40 | 550.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/23 | E. J. Heath | Strategy meeting re factual and legal defenses to allegations in second amended complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1.00 | 550.00 | 550.00 |
| 11/16/23 | E. J. Heath | Deposition prep session with A. Trankovsky. | 0.90 | 550.00 | 495.00 |
| 11/16/23 | E. J. Heath | Prepare for A. Trankovsky prep session. | 0.60 | 550.00 | 330.00 |
| 11/16/23 | S. B. Orkand | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1.00 | 550.00 | 550.00 |
| 11/16/23 | S. B. Orkand | Conference with D. Tangorre and E. Heath re strategy. | 0.60 | 550.00 | 330.00 |
| 11/16/23 | S. B. Orkand | Prepare for and attend deposition of Jodi Larsen; confer with Ed Heath and Danielle Tangorre re same. | 5.00 | 550.00 | 2,750.00 |
| 11/16/23 | S. B. Orkand | Call from Sarah Walsh regarding distributor depositions. | 0.30 | 550.00 | 165.00 |
| 11/16/23 | D. H. Tangorre | Attend J. Larsen depo and confer with S. Orkand re same. | 3.80 | 550.00 | 2,090.00 |
| 11/16/23 | D. H. Tangorre | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1.00 | 550.00 | 550.00 |
| 11/16/23 | D. H. Tangorre | Attendance at preparation for A. Trankovsky deposition. | 0.50 | 550.00 | 275.00 |
| 11/17/23 | J. M. Charpentier | Confer with Atty. Heath re action items including review and collection of all correspondence discussing potential profit-sharing arrangement between client and Omni/Melbourne Medical. | 0.20 | 370.00 | 74.00 |
| 11/17/23 | J. M. Charpentier | Summarize notes on Rxight pharmacogenetics program. | 0.20 | 370.00 | 74.00 |
| 11/17/23 | J. M. Charpentier | Review and assemble all correspondence between Omni and client regarding proposed profit-sharing arrangement for PCR UTI testing. | 3.60 | 370.00 | 1,332.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/23 | J. M. Charpentier | Begin researching case law on different methods of calculation of damages in AKS/FCA cases involving waiver of copayments. | 3.20 | 370.00 | 1,184.00 |
| 11/17/23 | T. E. Lane | Research caselaw re self pay model. | 1.00 | 270.00 | 270.00 |
| 11/17/23 | T. E. Lane | Complete notice of subpoenas to third-party labs; send to S. Orkand. | 2.30 | 270.00 | 621.00 |
| 11/17/23 | T. E. Lane | Confer with S. Orkand re research projects. | 0.30 | 270.00 | 81.00 |
| 11/17/23 | K. P. Daly | Call with S. Orkand re intent documents. | 0.50 | 450.00 | 225.00 |
| 11/17/23 | K. P. Daly | Review key intent documents. | 2.20 | 450.00 | 990.00 |
| 11/17/23 | E. J. Heath | Conference S. Orkand and D. Tangorre re development of defenses and related strategies. | 2.10 | 550.00 | 1,155.00 |
| 11/17/23 | E. J. Heath | Conference J. Charpentier re documents needed for deposition preparation. | 0.20 | 550.00 | 110.00 |
| 11/17/23 | S. B. Orkand | Confer with E. Health and D. Tangorre re defense theories. | 1.80 | 550.00 | 990.00 |
| 11/17/23 | S. B. Orkand | Research communications between MD Labs and Omni in preparation for depositions. | 0.30 | 550.00 | 165.00 |
| 11/17/23 | S. B. Orkand | Confer with K. Daly regarding Perkins Coie advice regarding distributor agreements. | 0.40 | 550.00 | 220.00 |
| 11/17/23 | S. B. Orkand | Review, revise and service notices of subpoenas of third-party laboratories; confer with T. Lane re same. | 1.00 | 550.00 | 550.00 |
| 11/17/23 | D. H. Tangorre | Call with E. Heath and S. Orkand re litigation strategy and follow up re same. | 2.30 | 550.00 | 1,265.00 |
| 11/18/23 | S. B. Orkand | Draft outline for Kimberly McGrath Deposition. | 0.40 | 550.00 | 220.00 |
| 11/19/23 | K. P. Daly | Review key intent documents. | 1.70 | 450.00 | 765.00 |
| 11/19/23 | S. B. Orkand | Draft outline for Kimberly McGrath deposition. | 3.60 | 550.00 | 1,980.00 |
| 11/19/23 | S. B. Orkand | Review, revise and send discovery deficiency letter to Tom Kenny. | 0.40 | 550.00 | 220.00 |
| 11/20/23 | J. M. Charpentier | Correspondence re Omni's counsel's request for documents showing changes to client policies following implementation of CIA. | 0.40 | 370.00 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/23 | J. M. Charpentier | Attend A. Trankovsky deposition, finalize notes, and confirm transcript/exhibit format with court reporter. | 2.70 | 370.00 | 999.00 |
| 11/20/23 | J. M. Charpentier | Continue researching and begin to draft chart/summary of case law on different methods of calculation of damages in AKS/FCA cases involving waiver of copayments. | 3.50 | 370.00 | 1,295.00 |
| 11/20/23 | T. E. Lane | Enter Omni communications in case management software. | 3.00 | 270.00 | 810.00 |
| 11/20/23 | K. P. Daly | Draft summary for case team re key intent documents. | 0.70 | 450.00 | 315.00 |
| 11/20/23 | E. J. Heath | Telephone conference A. Trankovsky re confidentiality order and deposition. | 0.20 | 550.00 | 110.00 |
| 11/20/23 | E. J. Heath | Correspondence opposing counsel re confidentiality/protective orders. | 0.20 | 550.00 | 110.00 |
| 11/20/23 | E. J. Heath | Attend Trankovsky deposition. | 2.00 | 550.00 | 1,100.00 |
| 11/20/23 | E. J. Heath | Debrief J. Charpentier re follow-up needed from A. Trankovsky deposition. | 0.20 | 550.00 | 110.00 |
| 11/20/23 | E. J. Heath | Correspondence client re A. Trankovsky deposition. | 0.20 | 550.00 | 110.00 |
| 11/20/23 | E. J. Heath | Correspondence opposing counsel re demand for SOP materials. | 0.20 | 550.00 | 110.00 |
| 11/20/23 | D. H. Tangorre | Correspondence with Matthew re balance billing. | 0.10 | 550.00 | 55.00 |
| 11/21/23 | J. M. Charpentier | Call with compliance officer for Accureference lab regarding response to third party subpoena and summarize same via email. | 0.40 | 370.00 | 148.00 |
| 11/21/23 | J. M. Charpentier | Continue drafting outline and assembling key documents for deposition preparation of M. Rutledge. | 5.60 | 370.00 | 2,072.00 |
| 11/21/23 | T. E. Lane | Prepare for K. McGrath deposition. | 0.20 | 270.00 | 54.00 |
| 11/21/23 | T. E. Lane | Attend K. McGrath Deposition. | 2.80 | 270.00 | 756.00 |
| 11/21/23 | T. E. Lane | Confer with S. Orkand re deposition. | 0.30 | 270.00 | 81.00 |
| 11/21/23 | T. E. Lane | Draft email to client with deposition update. | 0.50 | 270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/23 | E. J. Heath | Development of defenses. | 0.50 | 550.00 | 275.00 |
| 11/21/23 | S. B. Orkand | Deposition of Kimberly McGrath. | 3.00 | 550.00 | 1,650.00 |
| 11/21/23 | S. B. Orkand | Confer with Ed Heath regarding potential defenses. | 0.50 | 550.00 | 275.00 |
| 11/22/23 | J. M. Charpentier | Deposition preparation videoconference with J. Todd. | 1.50 | 370.00 | 555.00 |
| 11/22/23 | J. M. Charpentier | Research and draft chart/summary of case law on different methods of calculation of damages in AKS/FCA cases involving waiver of copayments. | 4.50 | 370.00 | 1,665.00 |
| 11/22/23 | J. M. Charpentier | Review and collect correspondence involving Dr. Parker and creation of UTI testing panel/selection of targets. | 0.70 | 370.00 | 259.00 |
| 11/22/23 | T. E. Lane | Confer with S. Orkand re case management software. | 0.30 | 270.00 | 81.00 |
| 11/22/23 | E. J. Heath | Prepare for J. Todd deposition preparation sessions. | 1.10 | 550.00 | 605.00 |
| 11/22/23 | E. J. Heath | Attend J. Todd deposition preparation session. | 1.40 | 550.00 | 770.00 |
| 11/22/23 | E. J. Heath | Prepare for M. Rutledge preparation session. | 0.50 | 550.00 | 275.00 |
| 11/22/23 | E. J. Heath | M. Rutledge deposition preparation session. | 1.20 | 550.00 | 660.00 |
| 11/22/23 | S. B. Orkand | Call from E. Heath re depositions and strategy. | 0.50 | 550.00 | 275.00 |
| 11/22/23 | S. B. Orkand | Call from Susan Kase (GC at Medical Diagnostic Laboratory) regarding subpoena. | 0.40 | 550.00 | 220.00 |
| 11/22/23 | S. B. Orkand | Confer with Tess Lane regarding intent documents in case management database. | 0.30 | 550.00 | 165.00 |
| 11/22/23 | D. H. Tangorre | Call with J. Todd, J. Charpentier, E. Heath re deposition prep. | 1.40 | 550.00 | 770.00 |
| 11/22/23 | D. H. Tangorre | Confer with E. Heath post prep re litigation strategy. | 0.50 | 550.00 | 275.00 |
| 11/24/23 | E. J. Heath | Correspondence re M. Rutledge and J. Charpentier re deposition preparation. (no charge - client courtesy). | 0.20 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/23 | J. M. Charpentier | Review and comment on proposed list of topics for 30(b)(6) deposition of Omni. | 0.40 | 370.00 | 148.00 |
| 11/27/23 | J. M. Charpentier | Call with subpoena counsel for DX Solutions re response and summarize same via email. | 0.20 | 370.00 | 74.00 |
| 11/27/23 | J. M. Charpentier | Develop deposition preparation strategy for D. Grizelj, C. Deligdish, M. Bobango, W. Williams, and B. Smith. | 0.60 | 370.00 | 222.00 |
| 11/27/23 | J. M. Charpentier | Draft mock deposition question and answer/cross-examination for J. Todd deposition preparation. | 0.70 | 370.00 | 259.00 |
| 11/27/23 | J. M. Charpentier | Deposition preparation videoconference with J. Todd. | 0.90 | 370.00 | 333.00 |
| 11/27/23 | J. M. Charpentier | Research and draft chart/summary of case law on different methods of calculation of damages in AKS/FCA cases involving waiver of copayments. | 3.90 | 370.00 | 1,443.00 |
| 11/27/23 | J. M. Charpentier | Coordinate upload of documents received in response to third-party subpoena. | 0.20 | 370.00 | 74.00 |
| 11/27/23 | T. E. Lane | Confer with S. Orkand on research memos and case management software (No Charge) | 0.10 | 0.00 | 0.00 |
| 11/27/23 | E. J. Heath | Prepare for J. Todd deposition preparation session. | 0.60 | 550.00 | 330.00 |
| 11/27/23 | E. J. Heath | Attend J. Todd deposition preparation session. | 0.80 | 550.00 | 440.00 |
| 11/27/23 | S. B. Orkand | Correspondence with and call to Susan Kase of MDL Laboratory; review MDL production; correspondence with Tom Kenny regarding Vlasii deposition; prepare for deposition prep with Denis Grizelj. | 2.00 | 550.00 | 1,100.00 |
| 11/28/23 | J. M. Charpentier | Attend deposition of Jack Todd. | 2.60 | 370.00 | 962.00 |
| 11/28/23 | J. M. Charpentier | Finalize notes of J. Todd deposition and upload exhibits from same to case management tool. | 1.00 | 370.00 | 370.00 |
| 11/28/23 | J. M. Charpentier | Begin preparing deposition preparation outline for D. Grizelj. | 2.70 | 370.00 | 999.00 |
| 11/28/23 | J. M. Charpentier | Coordinate upload of documents received in response to third-party subpoena. | 0.10 | 370.00 | 37.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/23 | T. E. Lane | Upload intent documents to case management software. | 2.80 | 270.00 | 756.00 |
| 11/28/23 | T. E. Lane | Upload Omni Communication documents to case management software. | 0.70 | 270.00 | 189.00 |
| 11/28/23 | T. E. Lane | Confer with J. Charpentier re case management software. (No Charge) | 0.20 | 0.00 | 0.00 |
| 11/28/23 | K. P. Daly | Respond to T. Lane questions re documents to be added to Airtable. | 0.20 | 450.00 | 90.00 |
| 11/28/23 | K. P. Daly | Emails with case team re Todd deposition; review summary of same. | 0.40 | 450.00 | 180.00 |
| 11/28/23 | K. P. Daly | Review additional potential key documents relevant to intent element of FCA, AKS. | 1.60 | 450.00 | 720.00 |
| 11/28/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.40 | 280.00 | 112.00 |
| 11/28/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.30 | 280.00 | 84.00 |
| 11/28/23 | E. J. Heath | Correspondence T. Kenny and J. Todd re deposition. | 0.20 | 550.00 | 110.00 |
| 11/28/23 | E. J. Heath | Attend J. Todd deposition. | 2.50 | 550.00 | 1,375.00 |
| 11/28/23 | E. J. Heath | Correspondence M. Rutledge and D. Grizelj re J. Todd deposition. | 0.20 | 550.00 | 110.00 |
| 11/28/23 | E. J. Heath | Conference S. Orkand re Perkins Cole production issue. | 0.20 | 550.00 | 110.00 |
| 11/28/23 | S. B. Orkand | Revise and revise Notice of 30(b)(6) deposition. | 0.60 | 550.00 | 330.00 |
| 11/28/23 | S. B. Orkand | Review production by Medical Diagnostic Laboratory, LLC. | 0.30 | 550.00 | 165.00 |
| 11/28/23 | S. B. Orkand | Conference with Danielle Tangorre regarding deposition strategy and potential defenses. | 0.90 | 550.00 | 495.00 |
| 11/28/23 | S. B. Orkand | Call from Ed Heath regarding Jack Todd deposition. | 0.30 | 550.00 | 165.00 |
| 11/28/23 | S. B. Orkand | Correspondence with Alex Canizares and Barak Cohen regarding productions to government and clawback of privileged documents; investigate production of potentially privileged documents to government by Perkins Coie. | 1.00 | 550.00 | 550.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/23 | D. H. Tangorre | Confer with S. Orkand re litigation strategy and documents post J. Todd deposition; review documents related to same. | 1.20 | 550.00 | 660.00 |
| 11/29/23 | J. M. Charpentier | Correspondence with counsel from RCA labs re response to third-party subpoena. | 0.10 | 370.00 | 37.00 |
| 11/29/23 | J. M. Charpentier | Review documents produced by prior counsel involving discussion of AKS compliance. | 1.90 | 370.00 | 703.00 |
| 11/29/23 | J. M. Charpentier | Deposition preparation videoconference with D. Grizelj. | 1.00 | 370.00 | 370.00 |
| 11/29/23 | J. M. Charpentier | Develop D. Grizelj deposition schedule and strategy. | 0.60 | 370.00 | 222.00 |
| 11/29/23 | T. E. Lane | Research self-pay model/ usual and customary charges and FCA implications. | 4.00 | 270.00 | 1,080.00 |
| 11/29/23 | T. E. Lane | Confer with S. Orkand and D. Tangorre on self pay model research. | 0.50 | 270.00 | 135.00 |
| 11/29/23 | K. P. Daly | Review emails re deposition scheduling. | 0.10 | 450.00 | 45.00 |
| 11/29/23 | K. P. Daly | Review plaintiff's third set of document requests. | 0.20 | 450.00 | 90.00 |
| 11/29/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.60 | 280.00 | 168.00 |
| 11/29/23 | E. J. Heath | Attention plan for review of Perkins Cole production. | 0.20 | 550.00 | 110.00 |
| 11/29/23 | E. J. Heath | Correspondence opposing counsel re discovery issues. | 0.20 | 550.00 | 110.00 |
| 11/29/23 | E. J. Heath | Conference D. Tangorre and S. Orkand re inadvertently produced privileged document. | 1.90 | 550.00 | 1,045.00 |
| 11/29/23 | S. B. Orkand | Coordinate ingestion of Perkins Coie correspondence into Relativity database. | 0.20 | 550.00 | 110.00 |
| 11/29/23 | S. B. Orkand | Prepare for deposition prep with Denis Grizelj; deposition prep with Denis Grizelj; confer with C. Charpentier re remaining deposition prep topics. | 2.00 | 550.00 | 1,100.00 |
| 11/29/23 | S. B. Orkand | Conference with D. Tangorre and T. Lane re usual and customary price regulations. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/23 | S. B. Orkand | Research clawback of documents by Perkins Coie. | 0.80 | 550.00 | 440.00 |
| 11/29/23 | S. B. Orkand | Confer with E. Heath and D. Tangorre regarding inadvertent production of privileged documents by Perkins Coie. | 2.10 | 550.00 | 1,155.00 |
| 11/29/23 | D. H. Tangorre | Confer with S. Orkand re litigation strategy and import of medical necessity as basis for false claims. | 0.50 | 550.00 | 275.00 |
| 11/29/23 | D. H. Tangorre | Conference with E. Heath and S. Orkand re inadvertently produced privileged documents. | 1.90 | 550.00 | 1,045.00 |
| 11/30/23 | J. M. Charpentier | Strategy meeting re privilege review of Perkins Coie documents. | 0.60 | 370.00 | 222.00 |
| 11/30/23 | J. M. Charpentier | Begin privilege review of documents produced to government by prior counsel. | 4.30 | 370.00 | 1,591.00 |
| 11/30/23 | J. M. Charpentier | Call with counsel for RCA Laboratory Services re response to third-party subpoena and draft brief summary of same. | 0.30 | 370.00 | 111.00 |
| 11/30/23 | J. M. Charpentier | Review hot documents and draft outline for D. Grizelj deposition preparation sessions. | 2.00 | 370.00 | 740.00 |
| 11/30/23 | J. M. Charpentier | Attend strategy meeting with client re inclusion of privileged documents in prior counsel's production to government. | 1.30 | 370.00 | 481.00 |
| 11/30/23 | J. M. Charpentier | Research settlement figures and damages awards in cases involving allegation of waiver of copayment/deductible. | 1.10 | 370.00 | 407.00 |
| 11/30/23 | J. M. Charpentier | Coordinate upload of documents received from third-party laboratory in response to subpoena. | 0.20 | 370.00 | 74.00 |
| 11/30/23 | T. E. Lane | Research on self-pay model and FCA implication | 2.30 | 270.00 | 621.00 |
| 11/30/23 | T. E. Lane | Call lab re documents for subpoena request | 0.20 | 270.00 | 54.00 |
| 11/30/23 | T. E. Lane | Research on burden of proof re medical necessity for FCA | 2.50 | 270.00 | 675.00 |
| 11/30/23 | T. E. Lane | Team meeting | 0.60 | 270.00 | 162.00 |
| 11/30/23 | T. E. Lane | Priv doc review | 2.20 | 270.00 | 594.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.40 | 280.00 | 112.00 |
| 11/30/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.80 | 280.00 | 224.00 |
| 11/30/23 | E. J. Heath | Prepare for client call re privileged document issues. | 0.30 | 550.00 | 165.00 |
| 11/30/23 | E. J. Heath | Conference M. Rutledge, D. Grizelj, D. Tangorre and S. Orkand re privileged document issues. | 1.30 | 550.00 | 715.00 |
| 11/30/23 | E. J. Heath | Conference S. Orkand and D. Tangorre re next steps re privileged document issues. | 0.50 | 550.00 | 275.00 |
| 11/30/23 | E. J. Heath | Conference review team re privileged document review. | 0.50 | 550.00 | 275.00 |
| 11/30/23 | S. B. Orkand | Confer with team regarding review of potentially privileged documents from Perkins Coie productions. | 0.60 | 550.00 | 330.00 |
| 11/30/23 | S. B. Orkand | Research inadvertent production of privileged documents; correspondence with and call from Barak Cohen regarding same. | 1.50 | 550.00 | 825.00 |
| 11/30/23 | S. B. Orkand | Conference with clients regarding production of privileged emails by prior counsel; confer with D. Tangorre and E. Heath re strategy for motion for protective order. | 2.50 | 550.00 | 1,375.00 |
| 11/30/23 | S. B. Orkand | Coordinate search of Perknis Coie production for privilege search terms. | 1.00 | 550.00 | 550.00 |
| 11/30/23 | D. H. Tangorre | Call with E. Heath, S. Orkand, J. Charpentier and T. Lane re privilege review and strategy. | 0.60 | 550.00 | 330.00 |
| 11/30/23 | D. H. Tangorre | Review and revise 30(b)(6) notice. | 0.30 | 550.00 | 165.00 |
| 11/30/23 | D. H. Tangorre | Call with Denis, Matthew with S. Orkand, E. Heath and J. Charpentier re disclosure of privileged emails and litigation strategy; confer with S. Orkand and E. Heath re same. | 1.60 | 550.00 | 880.00 |
| 11/30/23 | D. H. Tangorre | Review search terms and documents for deposition prep. | 1.30 | 550.00 | 715.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | ~~351.20~~ 347.80 | | ~~$ 154,154.00~~ $ 152,284.00 |

Robinson+Cole



## Disbursements

| | | |
|---|---|---|
| 11/16/23 | VENDOR: SECRETARY OF STATE; INVOICE#: CC.B9979.202311.11; DATE: 11/16/2023 - BOA Credit Card November transactions for statement ending 12/01/23; Texas Secretary of State Corporate registration filings for Arbor Diagnostics, AIT Laboratories PIC: J. Grant | $ 2.00 |
| 11/17/23 | VENDOR: NEW JERSEY BUSINESS SERVICES; INVOICE#: CC.B9979.202311.12; DATE: 11/17/2023 - BOA Credit Card November transactions for statement ending 12/01/23; Business entity record for Medical Diagnostic Laboratories LLC PIC: J. Grant | 6.35 |
| 11/29/23 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : LANE,TESS | 0.00 |
| 11/29/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 11/30/23 | Relativity External User License Fee - November 2023 | 6,000.00 |
| 11/30/23 | VENDOR: KEY DISCOVERY; INVOICE#: 2902; DATE: 12/12/2023 - Original Transcript of Kimberly McGrath, MD on 11/21/23 Job # 719 | 634.50 |
| 11/30/23 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 169947; DATE: 12/4/2023 - 1 Certified copy of transcript of Alexander Stojanoff on 11/15/23 | 612.46 |
| 11/30/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 0.00 |
| 11/30/23 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : LANE,TESS | 0.00 |
| 11/30/23 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| | Total Disbursements | $ 7,255.31 |

**Summary for Invoice # 50440387**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 154,154.00~~ $ 152,284.00 |
| Disbursements | 7,255.31 |
| **Total Current Billing For this Matter** | ~~**$ 161,409.31**~~ **$ 159,539.31** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

January 30, 2024
Invoice 50443757

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50443757***

| | |
|---|---|
| Fees for Legal Services | $ 179,618.00 |
| Disbursements | 14,811.48 |
| **Total Current Billing For this Matter** | **$ 194,429.48** |

Robinson+Cole

| | |
|---|---|
| Page: | 2 |
| Date: | January 30, 2024 |
| Invoice #: | 50443757 |

For Services through December 31, 2023

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/23 | E. J. Rigoli | Confer with J. Charpentier about the parameters for privilege document review. | 0.30 | 425.00 | 127.50 |
| 12/01/23 | E. J. Rigoli | Confer with E. Heath, D. Tangorre, S. Orkand, T. Lane, and J. Charpentier re status of privilege document review. | 0.20 | 425.00 | 85.00 |
| 12/01/23 | E. J. Rigoli | Conduct privilege document review. | 3.50 | 425.00 | 1,487.50 |
| 12/01/23 | J. M. Charpentier | Continue privilege review of documents produced to government. | 9.80 | 370.00 | 3,626.00 |
| 12/01/23 | J. M. Charpentier | Update meeting re status of privilege review of documents produced to government. | 0.20 | 370.00 | 74.00 |
| 12/01/23 | J. M. Charpentier | Confer with Atty. Rigoli re privilege review of documents produced to government. | 0.30 | 370.00 | 111.00 |
| 12/01/23 | T. E. Lane | Continue privilege review of documents produced to government. | 8.50 | 270.00 | 2,295.00 |
| 12/01/23 | T. E. Lane | Status call re privileged document review. | 0.20 | 270.00 | 54.00 |
| 12/01/23 | K. P. Daly | Review emails re discovery disputes. | 0.10 | 450.00 | 45.00 |
| 12/01/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.40 | 280.00 | 112.00 |
| 12/01/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.10 | 280.00 | 28.00 |
| 12/01/23 | E. J. Heath | Status call re privileged document review. (No Charge) | 0.30 | 0.00 | 0.00 |
| 12/01/23 | S. B. Orkand | Correspondence with clients regarding NCCI payment calculations. | 0.20 | 550.00 | 110.00 |
| 12/01/23 | S. B. Orkand | Confer with D. Tangorre re privileged documents produced by Perkins Coie. | 0.20 | 550.00 | 110.00 |
| 12/01/23 | S. B. Orkand | Status call re privileged document review. | 0.30 | 550.00 | 165.00 |
| 12/01/23 | S. B. Orkand | Correspondence with opposing counsel regarding discovery deficiencies. | 0.30 | 550.00 | 165.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/23 | D. H. Tangorre | Revise 30(b)(6) notice. | 0.40 | 550.00 | 220.00 |
| 12/01/23 | D. H. Tangorre | Confer with S. Orkand and E. Heath re privilege production issue. | 0.20 | 550.00 | 110.00 |
| 12/01/23 | D. H. Tangorre | Correspondence re subpoena to MedArbor. | 0.10 | 550.00 | 55.00 |
| 12/01/23 | D. H. Tangorre | Strategy call re document review status. | 0.50 | 550.00 | 275.00 |
| 12/02/23 | E. J. Rigoli | Confer with E. Heath, D. Tangorre, S. Orkand, T. Lane, and J. Charpentier re status of privilege document review. | 0.20 | 425.00 | 85.00 |
| 12/02/23 | E. J. Rigoli | Conduct privilege document review. | 7.10 | 425.00 | 3,017.50 |
| 12/02/23 | J. M. Charpentier | Continue privilege review of documents produced to government. | 7.40 | 370.00 | 2,738.00 |
| 12/02/23 | J. M. Charpentier | Update meeting re status of privilege review of documents produced to government. | 0.30 | 370.00 | 111.00 |
| 12/02/23 | T. E. Lane | Continue privilege review of documents produced to government. | 4.30 | 270.00 | 1,161.00 |
| 12/02/23 | T. E. Lane | Confer with team regarding status of review of potentially privileged documents produced by Perkins Coie. | 0.20 | 270.00 | 54.00 |
| 12/02/23 | E. J. Heath | Prepare for and attend check-in call with privilege review team. | 0.30 | 550.00 | 165.00 |
| 12/02/23 | S. B. Orkand | Confer with team regarding status of review of potentially privileged documents produced by Perkins Coie. | 0.20 | 550.00 | 110.00 |
| 12/02/23 | D. H. Tangorre | Strategy meeting re document status (no charge). | 0.30 | 0.00 | 0.00 |
| 12/03/23 | E. J. Rigoli | Confer with E. Heath, D. Tangorre, S. Orkand, T. Lane, and J. Charpentier re status of privilege document review. | 0.20 | 425.00 | 85.00 |
| 12/03/23 | E. J. Rigoli | Continue privilege review of documents produced to government. | 5.20 | 425.00 | 2,210.00 |
| 12/03/23 | J. M. Charpentier | Continue privilege review of documents produced to government. | 6.90 | 370.00 | 2,553.00 |
| 12/03/23 | J. M. Charpentier | Update meeting re status of privilege review of documents produced to government. | 0.20 | 370.00 | 74.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/03/23 | T. E. Lane | Continue privilege review of documents produced to government. | 7.00 | 270.00 | 1,890.00 |
| 12/03/23 | T. E. Lane | Attend check-in call with privilege review team. | 0.20 | 270.00 | 54.00 |
| 12/03/23 | K. P. Daly | Prepare outline of 30(b)(6) deposition of Omni. | 0.60 | 450.00 | 270.00 |
| 12/03/23 | E. J. Heath | Attend check-in call with privilege review team. | 0.30 | 550.00 | 165.00 |
| 12/03/23 | S. B. Orkand | Confer with team regarding status of review of potentially documents produced by Perkins Coie; confer with Ed Heath regarding same. | 0.70 | 550.00 | 385.00 |
| 12/03/23 | S. B. Orkand | Draft deposition outline for Judy Mayor-Davies. | 4.30 | 550.00 | 2,365.00 |
| 12/04/23 | E. J. Rigoli | Confer with E. Heath, D. Tangorre, S. Orkand, T. Lane, and J. Charpentier re status of privilege document review. | 0.10 | 425.00 | 42.50 |
| 12/04/23 | E. J. Rigoli | Conduct privilege document review. | 9.20 | 425.00 | 3,910.00 |
| 12/04/23 | J. M. Charpentier | Update meeting re status of privilege review of documents produced to government. | 0.20 | 370.00 | 74.00 |
| 12/04/23 | J. M. Charpentier | Continue privilege review of documents produced to government. | 3.90 | 370.00 | 1,443.00 |
| 12/04/23 | J. M. Charpentier | Perform QC of governments produced to government to identify potentially privileged documents not included in review. | 1.60 | 370.00 | 592.00 |
| 12/04/23 | J. M. Charpentier | Draft outline and collect key documents for D. Grizelj deposition preparation session re billing policies and practices. | 0.50 | 370.00 | 185.00 |
| 12/04/23 | J. M. Charpentier | Deposition preparation videoconference with D. Grizelj. | 1.70 | 370.00 | 629.00 |
| 12/04/23 | J. M. Charpentier | Deposition preparation videoconference with M. Rutledge. | 1.60 | 370.00 | 592.00 |
| 12/04/23 | T. E. Lane | Finish privilege review of documents produced to government. | 6.80 | 270.00 | 1,836.00 |
| 12/04/23 | T. E. Lane | Team meeting re update on privilege doc review. | 0.20 | 270.00 | 54.00 |
| 12/04/23 | K. P. Daly | Prepare privilege log for clawed back documents. | 1.90 | 450.00 | 855.00 |
| 12/04/23 | K. P. Daly | Prepare outline of 30(b)(6) deposition of Omni. | 0.90 | 450.00 | 405.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/23 | K. P. Daly | Review emails re discovery disputes. | 0.20 | 450.00 | 90.00 |
| 12/04/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.40 | 280.00 | 112.00 |
| 12/04/23 | E. J. Heath | Conference S. Orkand re privilege document clawback by DOJ. | 0.20 | 550.00 | 110.00 |
| 12/04/23 | E. J. Heath | Attend check-in session with privilege reviewers and related correspondence. (no charge - client courtesy). | 0.30 | 0.00 | 0.00 |
| 12/04/23 | E. J. Heath | Correspondence client re third document request and depo notice for J. Cuenca. | 0.20 | 550.00 | 110.00 |
| 12/04/23 | E. J. Heath | Prepare for M. Rutledge depo prep. | 0.80 | 550.00 | 440.00 |
| 12/04/23 | E. J. Heath | Attend M. Rutledge depo prep. | 1.50 | 550.00 | 825.00 |
| 12/04/23 | E. J. Heath | Correspondence T. Kenny re discovery issues. | 0.40 | 550.00 | 220.00 |
| 12/04/23 | S. B. Orkand | Prepare for deposition of Judy Mayor-Davies. | 2.40 | 550.00 | 1,320.00 |
| 12/04/23 | S. B. Orkand | Call to Abe George re privilege clawback; call from Abe George; call from E. Heath re same. | 0.50 | 550.00 | 275.00 |
| 12/04/23 | S. B. Orkand | Confer with team regarding status of review of potentially privileged documents produced by Perkins Coie. | 0.20 | 550.00 | 110.00 |
| 12/04/23 | S. B. Orkand | Videoconference with Denis Grizelj and J. Charpentier to prepare for deposition and preparation for same. | 1.90 | 550.00 | 1,045.00 |
| 12/04/23 | S. B. Orkand | Review potentially privileged documents tagged for further review. | 1.50 | 550.00 | 825.00 |
| 12/04/23 | S. B. Orkand | Draft response to opposing counsel email concerning discovery deficiencies. | 0.30 | 550.00 | 165.00 |
| 12/04/23 | D. H. Tangorre | Review potentially privileged emails and confer with S. Orkand re same; email to clients re same. | 2.30 | 550.00 | 1,265.00 |
| 12/04/23 | D. H. Tangorre | Attention to privileged email issue. | 0.50 | 550.00 | 275.00 |
| 12/05/23 | J. M. Charpentier | Review and upload of hot documents identified during privilege review to case management software. | 1.60 | 370.00 | 592.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/23 | J. M. Charpentier | Review prior deposition witness testimony concerning Dr. Parker in advance of deposition preparation videoconference. | 0.40 | 370.00 | 148.00 |
| 12/05/23 | J. M. Charpentier | Deposition preparation videoconference with Dr. Parker. | 1.50 | 370.00 | 555.00 |
| 12/05/23 | J. M. Charpentier | Develop Dr. Parker deposition preparation strategy ahead of final prep videoconference. | 0.80 | 370.00 | 296.00 |
| 12/05/23 | T. E. Lane | Attend Judy Mayor-Davies deposition; confer with S. Orkand re same. | 2.00 | 270.00 | 540.00 |
| 12/05/23 | T. E. Lane | Draft client email re update on deposition. | 0.50 | 270.00 | 135.00 |
| 12/05/23 | T. E. Lane | Prepare subpoena for third party laboratories. | 0.30 | 270.00 | 81.00 |
| 12/05/23 | K. P. Daly | Prepare privilege log for clawed back documents. | 6.80 | 450.00 | 3,060.00 |
| 12/05/23 | E. J. Heath | Prepare for Dr. Parker depo prep session. | 0.80 | 550.00 | 440.00 |
| 12/05/23 | E. J. Heath | Attend Dr. Parker depo prep session. | 1.50 | 550.00 | 825.00 |
| 12/05/23 | E. J. Heath | Strategy planning call with S. Orkand. | 0.30 | 550.00 | 165.00 |
| 12/05/23 | E. J. Heath | Correspondence counsel for C. Dushman. | 0.10 | 550.00 | 55.00 |
| 12/05/23 | E. J. Heath | Prepare for and meet H. Cuenca re deposition. | 0.70 | 550.00 | 385.00 |
| 12/05/23 | S. B. Orkand | Prepare for deposition of Judy Mayor-Davies. | 1.50 | 550.00 | 825.00 |
| 12/05/23 | S. B. Orkand | Deposition of Judy Mayor-Davies. | 2.20 | 550.00 | 1,210.00 |
| 12/05/23 | S. B. Orkand | Confer with E. Heath re depositions, deposition prep and strategy for meet and confer with opposing counsel. | 0.60 | 550.00 | 330.00 |
| 12/05/23 | S. B. Orkand | Draft client summary of Judy Mayor-Davies deposition. | 0.20 | 550.00 | 110.00 |
| 12/05/23 | S. B. Orkand | Create privilege log and coordinate review of same. | 1.00 | 550.00 | 550.00 |
| 12/05/23 | S. B. Orkand | Revise privilege log of clawback documents and send to government and relator's counsel. | 0.50 | 550.00 | 275.00 |
| 12/05/23 | D. H. Tangorre | Confer with J. Charpentier and E. Heath in preparation for Parker prep session. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/23 | D. H. Tangorre | Attend and prep Dr. Parker with J. Charpentier and E. Heath. | 1.50 | 550.00 | 825.00 |
| 12/05/23 | D. H. Tangorre | Correspondence re MedArbor compliance with subpoena. | 0.10 | 550.00 | 55.00 |
| 12/06/23 | J. M. Charpentier | Deposition preparation videoconference with D. Grizelj. | 1.50 | 370.00 | 555.00 |
| 12/06/23 | J. M. Charpentier | Prepare Dr. Parker deposition preparation outline and documents ahead of videoconference. | 1.00 | 370.00 | 370.00 |
| 12/06/23 | J. M. Charpentier | Begin researching and drafting emergency motion for protective order regarding privileged documents and to compel adequate responses to interrogatories. | 4.40 | 370.00 | 1,628.00 |
| 12/06/23 | J. M. Charpentier | Review database for documents involving J. Cuenca and collect hot documents ahead of deposition preparation. | 1.00 | 370.00 | 370.00 |
| 12/06/23 | J. M. Charpentier | Develop deposition strategy for Wendy Williams, Brad Smith, and Mark Bobango. | 0.30 | 370.00 | 111.00 |
| 12/06/23 | J. M. Charpentier | Confer with Atty. Orkand re emergency motion for protective order following meet and confer with relator's counsel. | 0.30 | 370.00 | 111.00 |
| 12/06/23 | K. P. Daly | Confer with D. Tangorre re research questions re privilege dispute; review report on meet and confer re same. | 0.40 | 450.00 | 180.00 |
| 12/06/23 | E. J. Heath | Correspondence Omni's counsel re Parker deposition. | 0.20 | 550.00 | 110.00 |
| 12/06/23 | E. J. Heath | Analysis of potential exhibits for J. Cuenca deposition to be used in preparation. | 0.40 | 550.00 | 220.00 |
| 12/06/23 | E. J. Heath | Conference lawyer for C. Dushman. | 0.20 | 550.00 | 110.00 |
| 12/06/23 | S. B. Orkand | Confer with J. Charpentier regarding Williams, Bobango and Smith depositions. | 0.40 | 550.00 | 220.00 |
| 12/06/23 | S. B. Orkand | Deposition prep of Denis Grizelj. | 1.70 | 550.00 | 935.00 |
| 12/06/23 | S. B. Orkand | Meet and confer with opposing counsel; confer with D. Tangorre regarding same. | 1.50 | 550.00 | 825.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/06/23 | D. H. Tangorre | Attend meet and confer with T. Kenny and colleagues with S. Orkand; confer with S. Orkand re same. | 1.40 | 550.00 | 770.00 |
| 12/06/23 | D. H. Tangorre | Confer with K. Daly re 30(b)(6) depo and intent research. | 0.20 | 550.00 | 110.00 |
| 12/06/23 | D. H. Tangorre | Review alleged mismatch codes raised by T. Kenny. | 0.30 | 550.00 | 165.00 |
| 12/07/23 | J. M. Charpentier | Attend videoconference deposition of Dr. Parker. | 3.80 | 370.00 | 1,406.00 |
| 12/07/23 | J. M. Charpentier | Draft summary of Dr. Parker deposition. | 0.20 | 370.00 | 74.00 |
| 12/07/23 | J. M. Charpentier | Confer with Atty. Orkand re emergency motion for protective order and overview of Dr. Parker's deposition. | 0.60 | 370.00 | 222.00 |
| 12/07/23 | J. M. Charpentier | Continue researching and drafting emergency motion for protective order regarding privileged documents produced by government to Omni. | 3.90 | 370.00 | 1,443.00 |
| 12/07/23 | J. M. Charpentier | Draft outline and collect key documents for D. Grizelj deposition preparation session re MD Labs compliance policies. | 1.00 | 370.00 | 370.00 |
| 12/07/23 | T. E. Lane | Add intent documents to case management software. | 0.80 | 270.00 | 216.00 |
| 12/07/23 | K. P. Daly | Review Relator's summary of meet and confer. | 0.20 | 450.00 | 90.00 |
| 12/07/23 | K. P. Daly | Review evidentiary basis for decisions on intent in key AKS cases. | 1.20 | 450.00 | 540.00 |
| 12/07/23 | K. P. Daly | Review summary of Parker deposition. | 0.30 | 450.00 | 135.00 |
| 12/07/23 | E. J. Heath | Correspondence T. Kenny re depositions. | 0.30 | 550.00 | 165.00 |
| 12/07/23 | E. J. Heath | Attend Dr. Parker deposition. | 3.70 | 550.00 | 2,035.00 |
| 12/07/23 | E. J. Heath | Revise update for clients re Dr. Parker deposition. | 0.20 | 550.00 | 110.00 |
| 12/07/23 | S. B. Orkand | Research waiver of inadvertently produced documents; confer with J. Charpentier re same; draft letter to government concerning clawback of inadvertently produced documents. | 2.30 | 550.00 | 1,265.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/07/23 | S. B. Orkand | Correspondence with opposing counsel regarding discovery disputes; research discrepancies in ICD-10 codes. | 3.30 | 550.00 | 1,815.00 |
| 12/07/23 | D. H. Tangorre | Confer with S. Orkand re litigation strategy. | 0.20 | 550.00 | 110.00 |
| 12/07/23 | D. H. Tangorre | Confer with K. Daly re preparation for 30(b)(6) deposition and intent analysis. | 0.20 | 550.00 | 110.00 |
| 12/07/23 | D. H. Tangorre | Internal correspondence re meet and confer recap and litigation strategy; correspondence with MedArbor re subpoena. | 0.90 | 550.00 | 495.00 |
| 12/08/23 | J. M. Charpentier | Deposition preparation videoconference with D. Grizelj. | 1.60 | 370.00 | 592.00 |
| 12/08/23 | J. M. Charpentier | Continue drafting emergency motion for protective order regarding privileged documents produced by government to Omni. | 3.30 | 370.00 | 1,221.00 |
| 12/08/23 | J. M. Charpentier | Deposition preparation videoconference with J. Cuenca. | 1.60 | 370.00 | 592.00 |
| 12/08/23 | J. M. Charpentier | Deposition preparation videoconference with M. Rutledge. | 1.30 | 370.00 | 481.00 |
| 12/08/23 | J. M. Charpentier | Begin drafting deposition outline for Wendy Williams. | 1.30 | 370.00 | 481.00 |
| 12/08/23 | T. E. Lane | Assemble MD Labs organizational charts. | 0.10 | 270.00 | 27.00 |
| 12/08/23 | K. P. Daly | Review evidentiary basis for decisions on intent in key AKS cases. | 0.40 | 450.00 | 180.00 |
| 12/08/23 | E. J. Heath | Meet J. Cuenca re deposition preparation. | 1.60 | 550.00 | 880.00 |
| 12/08/23 | E. J. Heath | Prepare for J. Cuenca meeting. | 0.40 | 550.00 | 220.00 |
| 12/08/23 | E. J. Heath | Correspondence re depositions and document issues. | 0.20 | 550.00 | 110.00 |
| 12/08/23 | E. J. Heath | Analysis of deposition strategy. | 0.40 | 550.00 | 220.00 |
| 12/08/23 | E. J. Heath | Conference M. Rutledge and S. Orkand re deposition strategy. | 0.60 | 550.00 | 330.00 |
| 12/08/23 | E. J. Heath | Deposition prep session with M. Rutledge. | 0.90 | 550.00 | 495.00 |
| 12/08/23 | S. B. Orkand | Videoconference with Matthew Rutledge regarding deposition strategy. | 0.50 | 550.00 | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/08/23 | S. B. Orkand | Calls from Abe George; confer with E. Heath and D. Tangorre regarding same. | 0.40 | 550.00 | 220.00 |
| 12/08/23 | S. B. Orkand | Correspondence from and to Matthew Rutledge regarding diagnosis code discrepancies. | 0.20 | 550.00 | 110.00 |
| 12/08/23 | S. B. Orkand | Deposition preparation of Denis Grizelj. | 1.50 | 550.00 | 825.00 |
| 12/08/23 | D. H. Tangorre | Confer with E. Heath re litigation strategy. | 0.20 | 550.00 | 110.00 |
| 12/08/23 | D. H. Tangorre | Attention to correspondence re mismatch diagnosis codes. | 0.40 | 550.00 | 220.00 |
| 12/08/23 | D. H. Tangorre | Analysis re intent and disclosure of privileged emails in other cases. | 0.20 | 550.00 | 110.00 |
| 12/09/23 | J. M. Charpentier | Draft deposition outlines for Wendy Williams and Mark Bobango and prepare potential exhibits for both. | 5.50 | 370.00 | 2,035.00 |
| 12/09/23 | S. B. Orkand | Draft outline for deposition of Wendy Williams. | 1.40 | 550.00 | 770.00 |
| 12/09/23 | S. B. Orkand | Review and revise deposition outline for Mark Bobango. | 0.50 | 550.00 | 275.00 |
| 12/10/23 | J. M. Charpentier | Review S. Orkand revisions to M. Bobango deposition outline. | 0.20 | 370.00 | 74.00 |
| 12/10/23 | T. E. Lane | Add deposition documents to case management software. | 0.30 | 270.00 | 81.00 |
| 12/10/23 | S. B. Orkand | Review and revise deposition outline for Mark Bobango. | 1.70 | 550.00 | 935.00 |
| 12/10/23 | S. B. Orkand | Confer with D. Tangorre re reference lab agreements. | 0.30 | 550.00 | 165.00 |
| 12/10/23 | D. H. Tangorre | Confer with S. Orkand re preparation for Wendy and Mark depositions. | 0.30 | 550.00 | 165.00 |
| 12/11/23 | J. M. Charpentier | Attend deposition of Wendy Williams (Omni Urgent Care Practice Administrator). | 1.80 | 370.00 | 666.00 |
| 12/11/23 | J. M. Charpentier | Attend deposition of Mark Bobango (Omni Chief Financial Officer). | 2.80 | 370.00 | 1,036.00 |
| 12/11/23 | J. M. Charpentier | Revise notes from Williams and Bobango depositions and draft summaries of each. | 1.00 | 370.00 | 370.00 |
| 12/11/23 | K. P. Daly | Prepare outline for 30(b)(6) deposition of Omni. | 1.80 | 450.00 | 810.00 |
| 12/11/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.40 | 280.00 | 112.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/23 | E. J. Heath | Correspondence North Carolina firm re site for H. Claussen deposition. | 0.30 | 550.00 | 165.00 |
| 12/11/23 | S. B. Orkand | Deposition of Mark Bobango. | 2.90 | 550.00 | 1,595.00 |
| 12/11/23 | S. B. Orkand | Deposition of Wendy Williams. | 2.00 | 550.00 | 1,100.00 |
| 12/11/23 | D. H. Tangorre | Confer with E. Heath re litigation strategy. | 0.10 | 550.00 | 55.00 |
| 12/12/23 | J. M. Charpentier | Draft and serve deposition notice, subpoena, and cover letter for deposition of Brad Smith (Lo Tignov). | 1.20 | 370.00 | 444.00 |
| 12/12/23 | J. M. Charpentier | Draft outline and collect key documents for D. Grizelj deposition preparation session re requisition and results form creation/modification. | 1.30 | 370.00 | 481.00 |
| 12/12/23 | J. M. Charpentier | Draft outline and collect key documents for M. Rutledge deposition preparation session. | 2.30 | 370.00 | 851.00 |
| 12/12/23 | J. M. Charpentier | Confer with Atty. Heath re development of deposition preparation strategy for M. Rutledge and J. Cuenca and email J. Cuenca re scheduling of same. | 0.20 | 370.00 | 74.00 |
| 12/12/23 | K. P. Daly | Confer with D. Tangorre re 30(b)(6) deposition strategy. | 0.60 | 450.00 | 270.00 |
| 12/12/23 | K. P. Daly | Review summary of Bobango, Williams depositions. (No Charge) | 0.20 | 0.00 | 0.00 |
| 12/12/23 | K. P. Daly | Prepare outline for 30(b)(6) deposition of Omni. | 1.20 | 450.00 | 540.00 |
| 12/12/23 | E. J. Heath | Prepare for and telephone conference with H. Claussen. | 0.40 | 550.00 | 220.00 |
| 12/12/23 | E. J. Heath | Attention identifying local counsel office for H. Claussen deposition in North Carolina. | 0.30 | 550.00 | 165.00 |
| 12/12/23 | E. J. Heath | Prepare for M. Rutledge deposition prep session. | 0.40 | 550.00 | 220.00 |
| 12/12/23 | D. H. Tangorre | Confer with K. Daly re 30(b)(6) deposition prep and analysis re same. | 1.00 | 550.00 | 550.00 |
| 12/13/23 | J. M. Charpentier | Deposition preparation videoconference with D. Grizelj. | 1.60 | 370.00 | 592.00 |
| 12/13/23 | J. M. Charpentier | Prepare key documents to review with M. Rutledge for deposition preparation. | 0.40 | 370.00 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/23 | J. M. Charpentier | Upload J. Todd, A. Stojanoff, and A. Trankovsky deposition transcripts and exhibits and email each witness re review and completion of errata sheets. | 1.10 | 370.00 | 407.00 |
| 12/13/23 | J. M. Charpentier | Coordinate meeting to discuss Deligdish/Omni 30(b)(6) deposition preparation. | 0.20 | 370.00 | 74.00 |
| 12/13/23 | J. M. Charpentier | Deposition preparation videoconference with M. Rutledge. | 1.10 | 370.00 | 407.00 |
| 12/13/23 | K. P. Daly | Prepare outline for 30(b)(6) deposition of Omni. | 4.70 | 450.00 | 2,115.00 |
| 12/13/23 | E. J. Heath | Conduct M. Rutledge deposition preparation. | 1.60 | 550.00 | 880.00 |
| 12/13/23 | E. J. Heath | Prepare for M. Rutledge deposition preparation. | 1.20 | 550.00 | 660.00 |
| 12/13/23 | E. J. Heath | Planning and correspondence opposing counsel re H. Clausen deposition. | 0.20 | 550.00 | 110.00 |
| 12/13/23 | E. J. Heath | Conference D. Tangorre re defense strategy. | 0.20 | 550.00 | 110.00 |
| 12/13/23 | E. J. Heath | Conference S. Orkand re deposition strategy. | 0.20 | 550.00 | 110.00 |
| 12/13/23 | S. B. Orkand | Call from E. Heath re deposition prep. | 0.20 | 550.00 | 110.00 |
| 12/13/23 | S. B. Orkand | Deposition preparation with Denis Grizelj. | 1.50 | 550.00 | 825.00 |
| 12/13/23 | D. H. Tangorre | Confer with E. Heath re litigation strategy. | 0.40 | 550.00 | 220.00 |
| 12/14/23 | J. M. Charpentier | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.70 | 370.00 | 259.00 |
| 12/14/23 | J. M. Charpentier | Review hot documents identified during privilege review of Perkins Coie production and upload key facts/documents to case management platform. | 1.60 | 370.00 | 592.00 |
| 12/14/23 | J. M. Charpentier | Strategy meeting re preparation of topics, outline, and exhibits for Deligdish/Omni 30(b)(6) deposition. | 1.00 | 370.00 | 370.00 |
| 12/14/23 | J. M. Charpentier | Deposition preparation videoconference with J. Cuenca. | 1.80 | 370.00 | 666.00 |
| 12/14/23 | J. M. Charpentier | Review A. Trankovsky deposition testimony re documents in response to Omni's third set of RFPs. | 0.40 | 370.00 | 148.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/23 | J. M. Charpentier | Upload deposition transcript/exhibits to case management software. | 0.40 | 370.00 | 148.00 |
| 12/14/23 | J. M. Charpentier | Strategy meeting re deposition preparation strategy for J. Cuenca. | 0.40 | 370.00 | 148.00 |
| 12/14/23 | J. M. Charpentier | Collect requisition forms and HCFAs for patients identified as having mismatched diagnosis codes in Second Amended Complaint. | 0.50 | 370.00 | 185.00 |
| 12/14/23 | J. M. Charpentier | Arrange for process server to serve Brad Smith (Lo Tignov) with deposition subpoena. | 0.30 | 370.00 | 111.00 |
| 12/14/23 | T. E. Lane | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.80 | 270.00 | 216.00 |
| 12/14/23 | K. P. Daly | Prepare outline for 30(b)(6) deposition of Omni. | 0.90 | 450.00 | 405.00 |
| 12/14/23 | K. P. Daly | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.80 | 450.00 | 360.00 |
| 12/14/23 | K. P. Daly | Confer with S. Orkand, J. Charpentier, and D. Tangorre re strategy for Deligdish and 30(b)(6) deposition. | 1.00 | 450.00 | 450.00 |
| 12/14/23 | E. J. Heath | Correspondence North Carolina counsel re site and support for H. Claussen deposition. | 0.20 | 550.00 | 110.00 |
| 12/14/23 | E. J. Heath | Analysis of various client documents, billing issues, and potential defenses in preparation for J. Cuenca and M. Rutledge deposition preparation sessions. | 2.20 | 550.00 | 1,210.00 |
| 12/14/23 | E. J. Heath | Attend J. Cuenca deposition preparation. | 1.80 | 550.00 | 990.00 |
| 12/14/23 | E. J. Heath | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's third request for production of documents, and allegations concerning ICD-10 code discrepancies. | 0.70 | 550.00 | 385.00 |
| 12/14/23 | S. B. Orkand | Prepare for Deligdish deposition and confer with D. Tangorre, K. Daly and J. Charpentier regarding same. | 1.60 | 550.00 | 880.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/23 | S. B. Orkand | Call from David Schumacher regarding Exagen qui tam filed by Omni. | 0.30 | 550.00 | 165.00 |
| 12/14/23 | S. B. Orkand | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies (.8); confer with Danielle Tangorre regarding upcoming depositions. | 1.50 | 550.00 | 825.00 |
| 12/14/23 | S. B. Orkand | Research facts in preparation for Deligdish and Omni depositions. | 2.60 | 550.00 | 1,430.00 |
| 12/14/23 | S. B. Orkand | Draft agenda for team strategy call. | 0.40 | 550.00 | 220.00 |
| 12/14/23 | D. H. Tangorre | Confer with E. Heath re deposition prep for Joan Cuenca and follow up with E. Heath re same. | 1.30 | 550.00 | 715.00 |
| 12/14/23 | D. H. Tangorre | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.70 | 550.00 | 385.00 |
| 12/14/23 | D. H. Tangorre | Strategy meeting for Deligdish/30(b)(6) deposition with K. Daly, J. Charpentier and S. Orkand. | 0.60 | 550.00 | 330.00 |
| 12/14/23 | D. H. Tangorre | Strategy meeting with S. Orkand. | 0.50 | 550.00 | 275.00 |
| 12/15/23 | J. M. Charpentier | Review and comment upon draft of Dr. Deligdish/Omni 30(b)(6) deposition outline. | 1.30 | 370.00 | 481.00 |
| 12/15/23 | J. M. Charpentier | Draft and send letters to third-party lab subpoena recipients that have not responded to subpoenas. | 2.70 | 370.00 | 999.00 |
| 12/15/23 | J. M. Charpentier | Draft outline and collect key documents for D. Grizelj deposition preparation session re proposed agreement with Omni. | 1.00 | 370.00 | 370.00 |
| 12/15/23 | J. M. Charpentier | Review key documents involving J. Cuenca ahead of deposition. | 1.90 | 370.00 | 703.00 |
| 12/15/23 | J. M. Charpentier | Confer with Atty. Heath re J. Cuenca deposition. | 0.20 | 370.00 | 74.00 |
| 12/15/23 | T. E. Lane | Attend Judy Mayor-Davies deposition. | 2.10 | 270.00 | 567.00 |
| 12/15/23 | T. E. Lane | Draft summary of Mayor-Davies deposition for client. | 0.50 | 270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/23 | T. E. Lane | Add deposition exhibits to case management software. | 0.10 | 270.00 | 27.00 |
| 12/15/23 | K. P. Daly | Prepare additional materials for outline for 30(b)(6) deposition of Omni per S. Orkand comments. | 2.90 | 450.00 | 1,305.00 |
| 12/15/23 | E. J. Heath | Correspondence T. Kenny and S. Orkand re Deligdish deposition scheduling. (No Charge) | 0.20 | 0.00 | 0.00 |
| 12/15/23 | E. J. Heath | Review client documents re billing practices. | 0.30 | 550.00 | 165.00 |
| 12/15/23 | E. J. Heath | Correspondence North Carolina firm re site for H. Claussen deposition. | 0.20 | 550.00 | 110.00 |
| 12/15/23 | E. J. Heath | Telephone conference and correspondence H. Claussen re deposition and preparation plan. | 0.20 | 550.00 | 110.00 |
| 12/15/23 | S. B. Orkand | Prepare for continuation of Judy Mayor-Davies Deposition. | 1.20 | 550.00 | 660.00 |
| 12/15/23 | S. B. Orkand | Deposition of Judy Mayor-Davies. | 2.40 | 550.00 | 1,320.00 |
| 12/16/23 | S. B. Orkand | Review and revise outline for Deligdish deposition. | 2.00 | 550.00 | 1,100.00 |
| 12/16/23 | D. H. Tangorre | Review and revise outline in preparation for 30(b)(6) and Deligdish depo. | 2.10 | 550.00 | 1,155.00 |
| 12/17/23 | S. B. Orkand | Review and revise outline for Deligdish deposition. | 2.40 | 550.00 | 1,320.00 |
| 12/18/23 | J. M. Charpentier | Deposition preparation videoconference with D. Grizelj re PCR UTI testing and proposed agreement with Omni. | 1.50 | 370.00 | 555.00 |
| 12/18/23 | J. M. Charpentier | Attend portion of J. Cuenca deposition. | 0.60 | 370.00 | 222.00 |
| 12/18/23 | J. M. Charpentier | Call with General Counsel of HealthTrackRx re response to third-party subpoena and summarize same via email. | 0.40 | 370.00 | 148.00 |
| 12/18/23 | J. M. Charpentier | Review Omni's supplemental responses to interrogatories. | 0.20 | 370.00 | 74.00 |
| 12/18/23 | T. E. Lane | Draft objection to third production request; confer with J. Charpentier re same. | 1.20 | 270.00 | 324.00 |
| 12/18/23 | T. E. Lane | Revise notes of team strategy call. | 0.20 | 270.00 | 54.00 |
| 12/18/23 | T. E. Lane | Revise notes of Dr. Mayor-Davies deposition. | 0.30 | 270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/23 | T. E. Lane | Research re burden of proof for medical necessity. | 1.30 | 270.00 | 351.00 |
| 12/18/23 | K. P. Daly | Review summary of Mayor-Davies deposition. (No Charge) | 0.20 | 0.00 | 0.00 |
| 12/18/23 | K. P. Daly | Review updated draft of Deligdish deposition outline. | 0.20 | 450.00 | 90.00 |
| 12/18/23 | K. P. Daly | Review relator's amended interrogatory responses. | 0.10 | 450.00 | 45.00 |
| 12/18/23 | E. J. Heath | Attend J. Cuenca deposition. | 3.70 | 550.00 | 2,035.00 |
| 12/18/23 | E. J. Heath | Pre-deposition call with J. Cuenca. | 0.20 | 550.00 | 110.00 |
| 12/18/23 | E. J. Heath | Post-deposition call with J. Cuenca. | 0.20 | 550.00 | 110.00 |
| 12/18/23 | E. J. Heath | Debriefing with S. Orkand re J. Cuenca deposition. (No Charge) | 0.20 | 0.00 | 0.00 |
| 12/18/23 | E. J. Heath | Correspondence client re J. Cuenca deposition. | 0.20 | 550.00 | 110.00 |
| 12/18/23 | E. J. Heath | Correspondence opposing counsel re J. Cuenca deposition exhibits. | 0.20 | 550.00 | 110.00 |
| 12/18/23 | E. J. Heath | Call with M. Rutledge, D. Grizelj, and S. Orkand re Deligdish. | 1.10 | 550.00 | 605.00 |
| 12/18/23 | S. B. Orkand | Call from Ed Heath re Cuenca deposition. | 0.30 | 550.00 | 165.00 |
| 12/18/23 | S. B. Orkand | Witness prep with Denis Grizelj. | 1.50 | 550.00 | 825.00 |
| 12/18/23 | S. B. Orkand | Conference with clients regarding Deligdish deposition. | 1.20 | 550.00 | 660.00 |
| 12/18/23 | S. B. Orkand | Revise outline for Deligdish deposition and correspondence with clients regarding same. | 1.40 | 550.00 | 770.00 |
| 12/18/23 | D. H. Tangorre | Revise 30(b)(6) and Deligdish depo outline; confer with S. Orkand re same. | 1.00 | 550.00 | 550.00 |
| 12/18/23 | D. H. Tangorre | Confer with E. Heath re litigation. | 0.40 | 550.00 | 220.00 |
| 12/19/23 | J. M. Charpentier | Attend final pre-deposition preparation call with D. Grizelj. | 0.60 | 370.00 | 222.00 |
| 12/19/23 | J. M. Charpentier | Revise written objection and response to Omni's third set of RFPs. | 0.60 | 370.00 | 222.00 |
| 12/19/23 | J. M. Charpentier | Begin preparing deposition outline for B. Smith (Lo Tignov). | 0.50 | 370.00 | 185.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/23 | T. E. Lane | Collect and organize documents referenced in Omni's interrogatory response | 6.20 | 270.00 | 1,674.00 |
| 12/19/23 | E. J. Heath | Conference S. Orkand re deposition considerations. | 0.20 | 550.00 | 110.00 |
| 12/19/23 | S. B. Orkand | Deposition prep with Denis Grizelj. | 0.50 | 550.00 | 275.00 |
| 12/19/23 | S. B. Orkand | Confer with Ed Heath regarding $50 patient responsibility issue. | 0.20 | 550.00 | 110.00 |
| 12/19/23 | S. B. Orkand | Revise Deligdish deposition outline; review documents cited in supplemental interrogatory responses. | 1.70 | 550.00 | 935.00 |
| 12/19/23 | D. H. Tangorre | Analysis of deposition outline for Deligdish. | 0.30 | 550.00 | 165.00 |
| 12/20/23 | J. M. Charpentier | Attend deposition of D. Grizelj. | 7.00 | 370.00 | 2,590.00 |
| 12/20/23 | T. E. Lane | Review J. Charpentier's edits re objection to third request to produce documents | 0.40 | 270.00 | 108.00 |
| 12/20/23 | T. E. Lane | Organize exhibits for deposition. | 1.90 | 270.00 | 513.00 |
| 12/20/23 | E. J. Heath | Correspondence Wilmington, NC firm re facilities for H. Claussen deposition. | 0.10 | 550.00 | 55.00 |
| 12/20/23 | E. J. Heath | Contact H. Claussen re prep session. | 0.20 | 550.00 | 110.00 |
| 12/20/23 | E. J. Heath | Prepare for M. Rutledge depo prep session. | 0.90 | 550.00 | 495.00 |
| 12/20/23 | E. J. Heath | M. Rutledge preparation session. | 2.00 | 550.00 | 1,100.00 |
| 12/20/23 | E. J. Heath | Debrief re D. Grizelj deposition. | 0.20 | 550.00 | 110.00 |
| 12/20/23 | S. B. Orkand | Attend deposition of Denis Grizelj (7.0); debrief with Denis Grizelj, D. Tangorre and E. Heath. | 7.80 | 550.00 | 4,290.00 |
| 12/20/23 | S. B. Orkand | Prepare for Deligdish deposition. | 4.80 | 550.00 | 2,640.00 |
| 12/20/23 | D. H. Tangorre | Confer with S. Orkand re deposition prep. | 0.10 | 550.00 | 55.00 |
| 12/20/23 | D. H. Tangorre | Attend Denis G. deposition. | 4.50 | 550.00 | 2,475.00 |
| 12/20/23 | D. H. Tangorre | Attend deposition preparation of Matthew Rutledge with E. Heath and follow up with E. Heath re same. | 2.20 | 550.00 | 1,210.00 |
| 12/20/23 | D. H. Tangorre | Conference with E. Heath and S. Orkand. | 0.20 | 550.00 | 110.00 |
| 12/21/23 | J. M. Charpentier | Attend C. Deligdish/Omni 30(b)(6) deposition. | 7.40 | 370.00 | 2,738.00 |

Robinson+Cole

Page: 18
Date: January 30, 2024
Invoice #: 50443757

| | | | | | |
|---|---|---|---|---|---|
| 12/21/23 | J. M. Charpentier | Continue preparation of B. Smith (Lo Tignov) deposition outline. | 1.30 | 370.00 | 481.00 |
| 12/21/23 | J. M. Charpentier | Telephone call with Dr. Stojanoff to coordinate discussion of deposition transcript and errata. | 0.10 | 370.00 | 37.00 |
| 12/21/23 | T. E. Lane | Prepare production of third party lab documents. | 0.70 | 270.00 | 189.00 |
| 12/21/23 | T. E. Lane | Send S. Orkand draft objection to third request for production. | 0.20 | 270.00 | 54.00 |
| 12/21/23 | T. E. Lane | Phone call to third party labs re subpoenas for documents. | 0.40 | 270.00 | 108.00 |
| 12/21/23 | P. M. Batsie | Assist case team with review and production of MDLabs_0670131 - MDLabs_0670293. | 0.20 | 280.00 | 56.00 |
| 12/21/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.70 | 280.00 | 196.00 |
| 12/21/23 | E. J. Heath | Attend Dr. Deligdish deposition. | 1.00 | 550.00 | 550.00 |
| 12/21/23 | E. J. Heath | Debrief re Dr. Deligdish deposition. | 0.30 | 550.00 | 165.00 |
| 12/21/23 | E. J. Heath | Telephone conference M. Rutledge re deposition. | 0.20 | 550.00 | 110.00 |
| 12/21/23 | S. B. Orkand | Prepare for Delgdish deposition. | 0.70 | 550.00 | 385.00 |
| 12/21/23 | S. B. Orkand | Deposition of Craig Deligdish; debrief with Matthew Rutledge, E. Heath and D. Tangorre regarding same. | 8.10 | 550.00 | 4,455.00 |
| 12/21/23 | S. B. Orkand | Assemble exhibits and send to court reporter. | 0.30 | 550.00 | 165.00 |
| 12/21/23 | D. H. Tangorre | Attendance at Deligdish deposition; confer with S. Orkand and E. Heath re same. | 8.50 | 550.00 | 4,675.00 |
| 12/22/23 | J. M. Charpentier | Continue preparation of B. Smith (Lo Tignov) deposition outline. | 1.60 | 370.00 | 592.00 |
| 12/22/23 | J. M. Charpentier | Research impact of relator's unclean hands/involvement in submission of allegedly false claims. | 1.40 | 370.00 | 518.00 |
| 12/22/23 | J. M. Charpentier | Strategy conference with Atty. Orkand re need for deposition of B. Smith. | 0.20 | 370.00 | 74.00 |
| 12/22/23 | J. M. Charpentier | Correspondence re third party subpoena response from Arbor Diagnostics. | 0.10 | 370.00 | 37.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/23 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.30 | 280.00 | 84.00 |
| 12/22/23 | E. J. Heath | Attend M. Rutledge deposition. | 3.80 | 550.00 | 2,090.00 |
| 12/22/23 | E. J. Heath | Correspondence L. Martin. | 0.20 | 550.00 | 110.00 |
| 12/22/23 | E. J. Heath | Correspondence re B. Smith deposition. | 0.20 | 550.00 | 110.00 |
| 12/22/23 | E. J. Heath | Debriefs re M. Rutledge deposition. | 0.30 | 550.00 | 165.00 |
| 12/22/23 | S. B. Orkand | Review correspondence from Arbor Diagnostics; review production from Bostwick Laboratories; correspondence with J. Charpentier regarding same. | 1.00 | 550.00 | 550.00 |
| 12/22/23 | S. B. Orkand | Attend Matthew Rutledge deposition (no charge - client courtesy). | 4.50 | 0.00 | 0.00 |
| 12/22/23 | S. B. Orkand | Call from Matthew Rutledge. | 0.20 | 550.00 | 110.00 |
| 12/22/23 | D. H. Tangorre | Confer with E. Heath. | 0.20 | 550.00 | 110.00 |
| 12/22/23 | D. H. Tangorre | Attendance at Matthew Rutledge deposition and confer with E. Heath. | 4.10 | 550.00 | 2,255.00 |
| 12/26/23 | J. M. Charpentier | Meet with Dr. Stojanoff to discuss completion of errata sheet to deposition transcript and fill out same. | 0.70 | 370.00 | 259.00 |
| 12/26/23 | J. M. Charpentier | Catalog W. Williams, M. Bobango, and J. Mayor-Davies deposition transcripts. | 0.80 | 370.00 | 296.00 |
| 12/26/23 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.20 | 280.00 | 56.00 |
| 12/26/23 | S. B. Orkand | Revise and serve objections and response to Omni's Third Request for the Production of Documents. | 0.30 | 550.00 | 165.00 |
| 12/27/23 | J. M. Charpentier | Catalog deposition transcripts and exhibits. | 0.50 | 370.00 | 185.00 |
| 12/27/23 | E. J. Heath | Correspondence opposing counsel re D. Stone deposition. | 0.20 | 550.00 | 110.00 |
| 12/28/23 | J. M. Charpentier | Correspondence re proposed revision to A. Stojanoff testimony re clarification of number of labs for which he is director. | 0.30 | 370.00 | 111.00 |
| 12/28/23 | E. J. Heath | Prepare for and telephone conference with H. Claussen. | 0.20 | 550.00 | 110.00 |
| 12/28/23 | E. J. Heath | Correspondence H. Claussen. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/23 | E. J. Heath | Correspondence L. Martin. | 0.20 | 550.00 | 110.00 |
| 12/28/23 | E. J. Heath | Telephone conference L. Martin. | 0.30 | 550.00 | 165.00 |
| 12/28/23 | E. J. Heath | Correspondence re A. Stojanoff errata sheet issue. | 0.20 | 550.00 | 110.00 |
| 12/28/23 | E. J. Heath | Prepare for client strategy meeting. | 0.30 | 550.00 | 165.00 |
| 12/28/23 | E. J. Heath | Client strategy meeting. | 0.70 | 550.00 | 385.00 |
| 12/28/23 | S. B. Orkand | Conference with E. Heath and D. Tangorre regarding strategy; videoconference with clients regarding same. | 1.30 | 550.00 | 715.00 |
| 12/28/23 | S. B. Orkand | Correspondence with RCA Labs counsel. | 0.10 | 550.00 | 55.00 |
| 12/28/23 | D. H. Tangorre | Strategy meeting with E Heath and S. Orkand; conference with clients, S. Orkand and E. Heath. | 1.30 | 550.00 | 715.00 |
| 12/29/23 | P. M. Batsie | Assist case team with review and production of client files. | 0.80 | 280.00 | 224.00 |
| 12/29/23 | E. J. Heath | Correspondence opposing counsel and clients re L. Martin deposition scheduling. | 0.20 | 550.00 | 110.00 |
| 12/29/23 | E. J. Heath | Review correspondence M. Rutledge re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 12/29/23 | E. J. Heath | Conference S. Orkand re development of settlement communication to T. Kenny. | 0.50 | 550.00 | 275.00 |
| 12/29/23 | S. B. Orkand | Confer with E. Heath re settlement strategy. | 0.80 | 550.00 | 440.00 |
| 12/29/23 | S. B. Orkand | Correspondence with HealthTrackRx counsel regarding productions. | 0.20 | 550.00 | 110.00 |
| 12/31/23 | S. B. Orkand | Draft settlement letter to Omni. | 1.00 | 550.00 | 550.00 |
| | Fees for Legal Services | | 411.10 | | $ 179,618.00 |

**Disbursements**

| | | |
|---|---|---|
| 11/30/23 | Relativity External User License Fee - December 2023 | $ 6,000.00 |
| 12/11/23 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 170168; DATE: 12/11/2023 - Certified Copy of Transcript of Alexander Trankovsky on 11/20/23 | 617.63 |
| 12/14/23 | VENDOR: FREESTATE INVESTIGATIONS LLC; INVOICE#: CC.B4494.202312.22; DATE: 12/14/2023 - BOA Credit Card December Transactions for Statement Ending 01/02/24 Professional Services Rendered upon Brad Smith on 12/14/23 PIC: M. Jewell | 165.00 |
| 12/14/23 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 170232; DATE: 12/14/2023 - Certified Copy of transcript of John Todd on 11/28/2023 | 636.82 |
| 12/15/23 | Tracking #: 788094444906 Shipment Date: 20231215 Ship to: Capstone Healthcare, LLC, c o Keeper of Records, 8601 Dunwoody Place, Suite 444, ATLANTA, GA 30350 | 26.42 |
| 12/15/23 | Tracking #: 788096232601 Shipment Date: 20231215 Ship to: Molecular Testing Labs, c o Keeper of Records, 14401 SE 1st Street, VANCOUVER, WA 98684 | 30.75 |
| 12/15/23 | Tracking #: 788096989595 Shipment Date: 20231215 Ship to: Poplar Healthcare, PPLC, d b a, Laboratories, c o CT Corporation System, Reg, KNOXVILLE, TN 37919 | 26.42 |
| 12/15/23 | Tracking #: 788095276074 Shipment Date: 20231215 Ship to: HealthTrackRx, Inc, c o CT Corporation System, Reg, Agent, DALLAS, TX 75219 | 29.54 |
| 12/15/23 | Tracking #: 788095816605 Shipment Date: 20231215 Ship to: Independent Clinical Laborator, c o Telos Legal Corp , Registe, Agent 155 Office Plaza Drive, TALLAHASSEE, FL 32301 | 41.94 |
| 12/15/23 | Tracking #: 788097106560 Shipment Date: 20231215 Ship to: Poplar Healthcare, PPLC, d b a, Laboratories, Keeper of Records, MEMPHIS, TN 38125 | 41.94 |
| 12/15/23 | Tracking #: 788096031297 Shipment Date: 20231215 Ship to: Independent Clinical Laborator, c o Keeper of Records, 3110 Cherry Palm Drive, Suite, TAMPA, FL 33619 | 26.88 |
| 12/15/23 | Tracking #: 788096548193 Shipment Date: 20231215 Ship to: Molecular Testing Labs, c o Northwest Registered Agent, Service, Inc, SPOKANE, WA 99201 | 48.45 |
| 12/15/23 | Tracking #: 788093630070 Shipment Date: 20231215 Ship to: Arbor Diagnostics, Inc, c o Capitol Corporate Services, 1501 S Mopac Expy, Suite 220, AUSTIN, TX 78746 | 47.21 |
| 12/15/23 | Tracking #: 788093801003 Shipment Date: 20231215 Ship to: Arbor Diagnostics, Inc, c o Keeper of Records, 3824 Cedar Springs Road 427, DALLAS, TX 75219 | 29.54 |
| 12/15/23 | Tracking #: 788094246432 Shipment Date: 20231215 Ship to: Capstone Healthcare, LLC, c o Rachel Sheats, Registered, 305 Providence Point, WOODSTOCK, GA 30189 | 46.77 |

| | | |
|---|---|---|
| 12/15/23 | Tracking #: 788095560625 Shipment Date: 20231215 Ship to: HealthTrackRx, Inc, c o Keeper of Records, 1500 Interstate 35 W, DENTON, TX 76207 | 29.54 |
| 12/15/23 | Tracking #: 788096754562 Shipment Date: 20231215 Ship to: Med Health Services Management, c o Keeper of Records, 200 James Place, Suite 100, MONROEVILLE, PA 15146 | 26.06 |
| 12/21/23 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 170582; DATE: 12/21/2023 - Certified Copy of Transcript of Steven W. Parker M.D. on 12/7/2023 | 1,016.92 |
| 12/26/23 | VENDOR: KEY DISCOVERY; INVOICE#: 2923; DATE: 12/26/2023 - Original Transcript of Mark Bobango & Wendy Williams on 12/11/23; Job # 725 | 1,103.75 |
| 12/26/23 | VENDOR: KEY DISCOVERY; INVOICE#: 2921; DATE: 12/26/2023 - Original Transcript of Judy Mayor-Davies on 12/05/23 Job# 725 | 423.00 |
| 12/31/23 | VENDOR: REAL TIME COURT REPORTING INC; INVOICE#: 809531; DATE: 1/5/2024 - Original Transcript of Judy Mayor- Davies M.D. on 12/15/23, Job# 508558 | 466.50 |
| 12/31/23 | VENDOR: KEY DISCOVERY; INVOICE#: 2935; DATE: 1/8/2024 - Original Transcript of Craig K. Deligdish on 12/21/23 job# 2767 | 1,767.00 |
| 12/31/23 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 171307; DATE: 1/8/2024 - Certified Copy of Transcript of Denis Grizelj on 12/20/23, Job# 136678 | 1,409.65 |
| 12/31/23 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 171208; DATE: 1/4/2024 - Certified Copy of Transcript of Joan Cuenca on 12/18/23; job# 136677 | 753.75 |
| | Total Disbursements | $ 14,811.48 |

**Summary for Invoice # 50443757**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 179,618.00 |
| Disbursements | 14,811.48 |
| **Total Current Billing For this Matter** | **$ 194,429.48** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

February 26, 2024
Invoice 50446701

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

| **Mailing Instructions** | **Wire Transfer Instructions** |
|---|---|
| ROBINSON & COLE LLP | Bank of America |
| 280 Trumbull Street | 185 Asylum Street |
| Hartford, CT 06103-3597 | Hartford, CT 06103 |
| TEL # (860) 275-8200 | [redacted] |
| FAX # (860) 275-8299 | |
| [redacted] | |

***SUMMARY FOR INVOICE 50446701***

| | |
|---|---|
| Fees for Legal Services | ~~$ 85,115.00~~ $ 84,785.00 |
| Disbursements | 7,873.00 |
| **Total Current Billing For this Matter** | ~~**$ 92,988.00**~~ **$ 92,658.00** |

Robinson+Cole

Page: 2
Date: February 26, 2024
Invoice #: 50446701

For Services through January 31, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/24 | J. M. Charpentier | Draft deposition preparation outline and review key documents for L. Martin. | 3.20 | 410.00 | 1,312.00 |
| 01/02/24 | J. M. Charpentier | Attend deposition preparation telephone call/videoconference with H. Claussen and discuss same with Atty. Heath. | 1.40 | 410.00 | 574.00 |
| 01/02/24 | J. M. Charpentier | Revise Dr. Stojanoff errata and send same to witness for review and signature. | 0.30 | 410.00 | 123.00 |
| 01/02/24 | J. M. Charpentier | Attend Lori Martin deposition preparation videoconference. | 0.70 | 410.00 | 287.00 |
| 01/02/24 | P. M. Batsie | Assist case team with review and production. | 0.80 | 300.00 | 240.00 |
| 01/02/24 | E. J. Heath | Prepare L. Martin. | 0.30 | 550.00 | 165.00 |
| 01/02/24 | E. J. Heath | Attend L. Martin deposition preparation. | 1.10 | 550.00 | 605.00 |
| 01/02/24 | E. J. Heath | Prepare H. Claussen. | 1.30 | 550.00 | 715.00 |
| 01/02/24 | E. J. Heath | Prepare for next H. Claussen session. | 0.50 | 550.00 | 275.00 |
| 01/02/24 | E. J. Heath | Revise settlement letter T. Kenny. | 0.70 | 550.00 | 385.00 |
| 01/02/24 | S. B. Orkand | Research definition of "final determination" under Washington law; [redacted] | ~~0.50~~ 0.30 | 550.00 | ~~275.00~~ 165.00 |
| 01/02/24 | S. B. Orkand | Draft letter to opposing counsel regarding settlement. | 1.00 | 550.00 | 550.00 |
| 01/02/24 | S. B. Orkand | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |
| 01/02/24 | S. B. Orkand | Call from E. Heath re deposition prep with Lori Martin and Howard Claussen. | 0.50 | 550.00 | 275.00 |
| 01/02/24 | S. B. Orkand | Review production from RCA Labs; correspondence with E. Heath and D. Tangorre re same. | 0.30 | 550.00 | 165.00 |
| 01/03/24 | J. M. Charpentier | Review scientific articles cited in MD Labs marketing materials. | 0.60 | 410.00 | 246.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/24 | J. M. Charpentier | Draft outline for deposition preparation of H. Claussen. | 3.80 | 410.00 | 1,558.00 |
| 01/03/24 | S. B. Orkand | Revise settlement letter to Tom Kenny and correspondence with clients regarding same. | 0.30 | 550.00 | 165.00 |
| 01/03/24 | S. B. Orkand | Meet and confer with Tom Kenny and Abe George re motion to compel. | 0.50 | 550.00 | 275.00 |
| 01/04/24 | T. E. Lane | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.30 | 300.00 | 390.00 |
| 01/04/24 | T. E. Lane | Upload Dr. Judy Mayor Davies' deposition transcript and exhibits to case management software. | 0.10 | 300.00 | 30.00 |
| 01/04/24 | T. E. Lane | Research burden of proof for medical necessity in False Claims Act. | 1.10 | 300.00 | 330.00 |
| 01/04/24 | J. M. Charpentier | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.30 | 410.00 | 533.00 |
| 01/04/24 | J. M. Charpentier | Confer with counsel for Independent Clinical Laboratories re document production in response to third party subpoena and update Atty. Orkand re same. | 0.20 | 410.00 | 82.00 |
| 01/04/24 | J. M. Charpentier | Review and log PCR UTI requisition form versions. | 1.30 | 410.00 | 533.00 |
| 01/04/24 | K. P. Daly | Prepare updated privilege log. | 5.20 | 450.00 | 2,340.00 |
| 01/04/24 | K. P. Daly | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.30 | 450.00 | 585.00 |
| 01/04/24 | E. J. Heath | Analysis re expert next steps. | 0.30 | 550.00 | 165.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/24 | E. J. Heath | Correspondence D. Grizelj re H. Claussen deposition preparation. (no charge - client courtesy) | 0.10 | 0.00 | 0.00 |
| 01/04/24 | E. J. Heath | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.30 | 550.00 | 715.00 |
| 01/04/24 | S. B. Orkand | Confer with D. Tangorre re expert witnesses and litigation strategy. | 0.50 | 550.00 | 275.00 |
| 01/04/24 | S. B. Orkand | Draft agenda and prepare for team strategy meeting. | 0.70 | 550.00 | 385.00 |
| 01/04/24 | S. B. Orkand | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.30 | 550.00 | 715.00 |
| 01/04/24 | D. H. Tangorre | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.30 | 580.00 | 754.00 |
| 01/05/24 | T. E. Lane | Research burden of proof for medical necessity pursuant to False Claims Act | 2.70 | 300.00 | 810.00 |
| 01/05/24 | T. E. Lane | Research whether an expert is required specifically for extrapolation in False Claims Act cases. | 1.20 | 300.00 | 360.00 |
| 01/05/24 | J. M. Charpentier | Attend deposition preparation videoconference with L. Martin. | 1.20 | 410.00 | 492.00 |
| 01/05/24 | J. M. Charpentier | Prepare key documents for L. Martin deposition preparation meeting. | 0.50 | 410.00 | 205.00 |
| 01/05/24 | K. P. Daly | Prepare updated privilege log. | 2.60 | 450.00 | 1,170.00 |
| 01/05/24 | K. P. Daly | Email client re setting up call to discuss changes to procedures re claim forms. | 0.20 | 450.00 | 90.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/24 | E. J. Heath | Correspondence re settlement. | 0.20 | 550.00 | 110.00 |
| 01/05/24 | E. J. Heath | Attend L. Martin deposition preparation session. | 0.80 | 550.00 | 440.00 |
| 01/05/24 | S. B. Orkand | Review and revise supplemental privilege log and produce to Relator and DOJ. | 3.40 | 550.00 | 1,870.00 |
| 01/05/24 | S. B. Orkand | Review and revise settlement letter and send to Tom Kenny; call from Matthew Rutledge regarding same. | 0.30 | 550.00 | 165.00 |
| 01/06/24 | E. J. Heath | Correspondence re privileged documents and settlement. | 0.20 | 550.00 | 110.00 |
| 01/08/24 | T. E. Lane | Draft joint motion to conduct initial mediation via video conference. | 0.50 | 300.00 | 150.00 |
| 01/08/24 | T. E. Lane | Review documents re default diagnosis code for UTI tests. | 1.40 | 300.00 | 420.00 |
| 01/08/24 | J. M. Charpentier | Begin review of documents re diagnosis codes and draft email with notes re same. | 0.20 | 410.00 | 82.00 |
| 01/08/24 | J. M. Charpentier | Strategy meeting with Atty. Orkand and Atty. Heath re confidential mediation statement. | 0.80 | 410.00 | 328.00 |
| 01/08/24 | J. M. Charpentier | Complete J. Todd errata and send same to witness for review and signature. | 0.40 | 410.00 | 164.00 |
| 01/08/24 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.30 | 300.00 | 90.00 |
| 01/08/24 | E. J. Heath | Develop mediation statement outline. | 0.50 | 550.00 | 275.00 |
| 01/08/24 | E. J. Heath | Correspondence T. Kenny and clients re deposition and settlement. | 0.40 | 550.00 | 220.00 |
| 01/08/24 | E. J. Heath | Conference S. Orkand and J. Charpentier re development of mediation statement. | 0.60 | 550.00 | 330.00 |
| 01/08/24 | S. B. Orkand | Call with Matthew Rutledge concerning settlement strategy. | 0.30 | 550.00 | 165.00 |
| 01/08/24 | S. B. Orkand | Email from Tom Kenny; confer with D. Tangorre regarding same; correspondence with clients regarding same. | 0.40 | 550.00 | 220.00 |
| 01/09/24 | T. E. Lane | Research and summarize use of statistical sampling and extrapolation pursuant to False Claims Act. | 2.10 | 300.00 | 630.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/09/24 | J. M. Charpentier | Review Omni's Motion to Compel privileged documents and begin drafting opposition to same. | 1.30 | 410.00 | 533.00 |
| 01/09/24 | J. M. Charpentier | Continue review of documents re diagnosis codes and draft email with notes re same. | 0.40 | 410.00 | 164.00 |
| 01/09/24 | J. M. Charpentier | Prepare outline of key documents to discuss with H. Claussen during deposition preparation session. | 1.00 | 410.00 | 410.00 |
| 01/09/24 | J. M. Charpentier | Deposition preparation videoconference with H. Claussen (to reschedule due to witness illness). | 0.20 | 410.00 | 82.00 |
| 01/09/24 | J. M. Charpentier | Identify and send produced correspondence discussing distributor compensation to Atty. Heath. | 0.10 | 410.00 | 41.00 |
| 01/09/24 | J. M. Charpentier | Draft emails to M. Rutledge, D. Grizelj, and J. Cuenca re review of deposition transcript and preparation of errata. | 0.40 | 410.00 | 164.00 |
| 01/09/24 | J. M. Charpentier | Catalog deposition exhibits. | 0.30 | 410.00 | 123.00 |
| 01/09/24 | K. P. Daly | Review research re necessity for expert testimony re statistical extrapolation. | 0.20 | 450.00 | 90.00 |
| 01/09/24 | P. M. Batsie | Assist case team with review and production of VikorSubpoena_MDLabs_0000000001 - VikorSubpoena_MDLabs_0000000074. | 0.40 | 300.00 | 120.00 |
| 01/09/24 | E. J. Heath | Prepare for H. Claussen deposition preparation session. | 1.10 | 550.00 | 605.00 |
| 01/09/24 | E. J. Heath | Correspondence clients re financial disclosures and deposition transcripts. | 0.30 | 550.00 | 165.00 |
| 01/09/24 | E. J. Heath | Conference H. Claussen. | 0.20 | 550.00 | 110.00 |
| 01/09/24 | E. J. Heath | Correspondence opposing counsel and client re H. Claussen unavailability. | 0.40 | 550.00 | 220.00 |
| 01/09/24 | S. B. Orkand | Review Omni Motion to Compel. | 0.50 | 550.00 | 275.00 |
| 01/09/24 | S. B. Orkand | Conference with D. Tangorre and E. Heath regarding upcoming depositions and settlement strategy. | 0.50 | 550.00 | 275.00 |
| 01/10/24 | T. E. Lane | Review edits to joint motion requesting mediation proceed by video; Send to S. Orkand and J. Charpentier. | 0.40 | 300.00 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/10/24 | T. E. Lane | Research burden of proof re medical necessity in False Claims Act litigation. | 1.50 | 300.00 | 450.00 |
| 01/10/24 | T. E. Lane | Confer with S. Orkand on status of burden of proof re medical necessity research. | 0.50 | 300.00 | 150.00 |
| 01/10/24 | T. E. Lane | Finalize joint motion requesting mediation proceed by video conference. | 0.10 | 300.00 | 30.00 |
| 01/10/24 | J. M. Charpentier | Research and distinguish case law cited by Omni in Motion to Compel and continue drafting opposition to same. | 2.80 | 410.00 | 1,148.00 |
| 01/10/24 | J. M. Charpentier | Review and revise draft joint motion to conduct initial mediation via videoconference. | 0.20 | 410.00 | 82.00 |
| 01/10/24 | J. M. Charpentier | Begin drafting confidential mediation statement. | 1.20 | 410.00 | 492.00 |
| 01/10/24 | J. M. Charpentier | Prepare M. Rutledge errata. | 0.90 | 410.00 | 369.00 |
| 01/10/24 | J. M. Charpentier | Correspondence with Atty. Daly re requisition forms purporting to show mismatched diagnosis codes. | 0.10 | 410.00 | 41.00 |
| 01/10/24 | K. P. Daly | Assemble requisition forms related to allegations of ICD code mismatches. | 0.90 | 450.00 | 405.00 |
| 01/10/24 | K. P. Daly | Email Dr. Ko re discussing scope of opinions. | 0.10 | 450.00 | 45.00 |
| 01/10/24 | K. P. Daly | Call with client re ICD code recording issues and prepare for same. | 0.60 | 450.00 | 270.00 |
| 01/10/24 | K. P. Daly | Call with D. Tangorre, S. Orkand re ideas for Dr. Ko's expert testimony. | 0.60 | 450.00 | 270.00 |
| 01/10/24 | E. J. Heath | Prepare for and attend call with D. Grizelj and J. Cuenca re claim notes recovery. | 0.40 | 550.00 | 220.00 |
| 01/10/24 | E. J. Heath | Review M. Rutledge deposition transcript revisions. | 0.20 | 550.00 | 110.00 |
| 01/10/24 | E. J. Heath | Correspondence M. Rutledge re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 01/10/24 | E. J. Heath | Correspondence North Carolina firm re rescheduling of H. Claussen deposition. | 0.10 | 550.00 | 55.00 |
| 01/10/24 | S. B. Orkand | Review and revise motion to conduct mediation by videoconference. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/10/24 | S. B. Orkand | Confer with D. Tangorre and K. Daly regarding scope of expert report; confer with D. Tangorre regarding same. | 1.50 | 550.00 | 825.00 |
| 01/10/24 | S. B. Orkand | Confer with Tess Lane regarding FCA research. | 0.50 | 550.00 | 275.00 |
| 01/10/24 | D. H. Tangorre | Confer with K. Daly and S. Orkand re expert report by Dr. Ko. | 0.60 | 580.00 | 348.00 |
| 01/10/24 | D. H. Tangorre | Review case law related to advisory opinions and internal correspondence re same. | 0.30 | 580.00 | 174.00 |
| 01/11/24 | J. M. Charpentier | Continue drafting opposition to Motion to Compel privileged documents. | 2.80 | 410.00 | 1,148.00 |
| 01/11/24 | J. M. Charpentier | Add deposition exhibits and summaries of same to case management software. | 3.00 | 410.00 | 1,230.00 |
| 01/11/24 | J. M. Charpentier | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, upcoming mediation, expert discovery, and research re extrapolation of evidence and medical necessity burden-shifting. | 0.60 | 410.00 | 246.00 |
| 01/11/24 | J. M. Charpentier | Confer with Atty. Orkand re Opposition to Motion to Compel production of privileged documents. | 0.50 | 410.00 | 205.00 |
| 01/11/24 | K. P. Daly | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, upcoming mediation, expert discovery, and research re extrapolation of evidence and medical necessity burden-shifting. | 0.60 | 450.00 | 270.00 |
| 01/11/24 | K. P. Daly | Assemble requisition forms related to allegations of ICD code mismatches. | 0.40 | 450.00 | 180.00 |
| 01/11/24 | E. J. Heath | Analysis re False Claim Act extrapolation. | 0.20 | 550.00 | 110.00 |
| 01/11/24 | E. J. Heath | Correspondence H. Claussen and L. Martin re deposition and preparation. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/11/24 | E. J. Heath | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, upcoming mediation, expert discovery, and research re extrapolation of evidence and medical necessity burden-shifting. | 0.60 | 550.00 | 330.00 |
| 01/11/24 | E. J. Heath | Prepare for client call. | 0.40 | 550.00 | 220.00 |
| 01/11/24 | E. J. Heath | Attend client call. | 0.60 | 550.00 | 330.00 |
| 01/11/24 | S. B. Orkand | Draft agenda and prepare for team strategy meeting; attend team strategy meeting (.6); confer with E. Heath and D. Tangorre re settlement strategy (.4); conference with clients regarding settlement. | 1.70 | 550.00 | 935.00 |
| 01/11/24 | S. B. Orkand | Correspondence with opposing counsel regarding motion to conduct mediation remotely; finalize and file motion. | 0.20 | 550.00 | 110.00 |
| 01/11/24 | S. B. Orkand | Confer with J. Charpentier re opposition to motion to compel. | 0.50 | 550.00 | 275.00 |
| 01/11/24 | D. H. Tangorre | Strategy call to discuss settlement and mediation with S. Orkand and E. Heath. | 0.40 | 580.00 | 232.00 |
| 01/11/24 | D. H. Tangorre | Call with S. Orkand, E. Heath and clients re settlement and litigation strategy. | 0.70 | 580.00 | 406.00 |
| 01/11/24 | D. H. Tangorre | Strategy call to discuss depositions, motion in response to privileged documents, expert testimony and mediation brief. | 0.60 | 580.00 | 348.00 |
| 01/12/24 | J. M. Charpentier | Continue drafting opposition to Motion to Compel privileged documents. | 4.90 | 410.00 | 2,009.00 |
| 01/12/24 | J. M. Charpentier | Draft email to Dr. Parker re review of deposition transcript and preparation of errata. | 0.20 | 410.00 | 82.00 |
| 01/12/24 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.50 | 300.00 | 150.00 |
| 01/12/24 | E. J. Heath | Correspondence T. Kenny re realtor share recovery analysis. | 0.20 | 550.00 | 110.00 |
| 01/12/24 | E. J. Heath | Conference S. Orkand re strategy for responding to T. Kenny re relative share recovery analysis. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/12/24 | S. B. Orkand | Research communications between Barak Cohen and Abe George; correspondence with Barak Cohen regarding same. | 0.50 | 550.00 | 275.00 |
| 01/12/24 | S. B. Orkand | Call from Barak Cohen. | 0.40 | 550.00 | 220.00 |
| 01/12/24 | S. B. Orkand | Call with Exagen and Steward counsel. | 0.60 | 550.00 | 330.00 |
| 01/15/24 | K. P. Daly | Call with S. Orkand, E. Heath, D. Tangorre re next steps in statistical expert analysis. | 0.30 | 450.00 | 135.00 |
| 01/15/24 | K. P. Daly | Call with C. Yiannoutsos re scope of expert opinion; prepare for same. | 0.70 | 450.00 | 315.00 |
| 01/15/24 | E. J. Heath | Prepare for and telephone conference with statistician expert and K. Daly. | 0.60 | 550.00 | 330.00 |
| 01/15/24 | E. J. Heath | Team call to discuss next steps re expert scope of work. | 0.30 | 550.00 | 165.00 |
| 01/15/24 | S. B. Orkand | Confer with E. Heath, D. Tangorre and K. Daly re expert witness statistical analysis. | 0.30 | 550.00 | 165.00 |
| 01/15/24 | D. H. Tangorre | Strategy call with E. Heath, S. Orkand and K. Daly re experts. | 0.40 | 580.00 | 232.00 |
| 01/17/24 | J. M. Charpentier | Continue drafting confidential mediation statement. | 3.70 | 410.00 | 1,517.00 |
| 01/17/24 | J. M. Charpentier | Begin review of Atty. Orkand revisions/suggestions to Opposition to Motion to Compel privileged documents. | 0.10 | 410.00 | 41.00 |
| 01/17/24 | K. P. Daly | Emails with Dr. Ko re meeting to discuss scope of opinions. | 0.20 | 450.00 | 90.00 |
| 01/17/24 | S. B. Orkand | Review and revise opposition to motion to compel privileged documents. | 3.50 | 550.00 | 1,925.00 |
| 01/18/24 | T. E. Lane | Review deposition transcripts and exhibits on case management software | 0.30 | 300.00 | 90.00 |
| 01/18/24 | T. E. Lane | Add deposition transcripts and exhibits to case management software. | 1.00 | 300.00 | 300.00 |
| 01/18/24 | T. E. Lane | Edit and finalize team meeting notes. | 0.10 | 300.00 | 30.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/18/24 | T. E. Lane | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel | 0.30 | 300.00 | 90.00 |
| 01/18/24 | J. M. Charpentier | Prepare production of documents from third-party laboratories in response to subpoenas. | 0.70 | 410.00 | 287.00 |
| 01/18/24 | J. M. Charpentier | Continue drafting confidential mediation statement. | 0.50 | 410.00 | 205.00 |
| 01/18/24 | J. M. Charpentier | Revise Opposition to Motion to Compel privileged documents. | 2.50 | 410.00 | 1,025.00 |
| 01/18/24 | J. M. Charpentier | Research ability to use redacted privileged communications in support of establishing non-privileged underlying facts. | 0.90 | 410.00 | 369.00 |
| 01/18/24 | J. M. Charpentier | Call with D. Grizelj re preparation of errata. | 0.10 | 410.00 | 41.00 |
| 01/18/24 | J. M. Charpentier | Prepare D. Grizelj errata and send same to client for review and signature. | 0.70 | 410.00 | 287.00 |
| 01/18/24 | J. M. Charpentier | Confer with Atty. Orkand re non-privileged sources to cite in support of Opposition to Motion to Compel privileged documents. | 0.30 | 410.00 | 123.00 |
| 01/18/24 | J. M. Charpentier | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel. | 0.30 | 410.00 | 123.00 |
| 01/18/24 | K. P. Daly | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel. | 0.30 | 450.00 | 135.00 |
| 01/18/24 | K. P. Daly | Emails with C. Yiannoutsos re follow-up meeting to discuss sample construction. | 0.10 | 450.00 | 45.00 |
| 01/18/24 | K. P. Daly | Review update from M Rutledge re research into 23 claims with alleged ICD mismatches. | 0.30 | 450.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/18/24 | K. P. Daly | Assemble data for Dr. Yiannoutsos. | 0.40 | 450.00 | 180.00 |
| 01/18/24 | P. M. Batsie | Assist case team with review and production of MDLabs_0670294 - MDLabs_0670561. | 0.60 | 300.00 | 180.00 |
| 01/18/24 | J. J. DeForrest | Assist legal team with review and production of case data. | 0.90 | 300.00 | 270.00 |
| 01/18/24 | J. T. Hardisty | Assist case team with document review and production of client files. | 0.30 | 300.00 | 90.00 |
| 01/18/24 | S. B. Orkand | Draft agenda for team strategy meeting. | 0.30 | 550.00 | 165.00 |
| 01/18/24 | D. H. Tangorre | Confer with S. Orkand re response to T. Kenny and response on motion to compel privileged documents. | 0.40 | 580.00 | 232.00 |
| 01/18/24 | D. H. Tangorre | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel. | 0.30 | 580.00 | 174.00 |
| 01/19/24 | J. M. Charpentier | Continue drafting confidential mediation statement. | 1.30 | 410.00 | 533.00 |
| 01/19/24 | J. M. Charpentier | Continue revising/drafting Opposition to Motion to Compel privileged documents. | 1.90 | 410.00 | 779.00 |
| 01/19/24 | J. M. Charpentier | Call with J. Cuenca re errata and prepare same for review and signature. | 1.00 | 410.00 | 410.00 |
| 01/19/24 | J. M. Charpentier | Finalize cover letter and production of documents received in response to third party subpoenas. | 0.20 | 410.00 | 82.00 |
| 01/19/24 | K. P. Daly | Draft bullet point list of talking points for Dr. Yiannoutsos re scope of opinions. | 0.40 | 450.00 | 180.00 |
| 01/19/24 | S. B. Orkand | Review production transmittal letter and produce third-party laboratory documents to opposing counsel. | 0.20 | 550.00 | 110.00 |
| 01/19/24 | D. H. Tangorre | Confer with S. Orkand re letter to T. Kenny; review research and email to S. Orkand re same. | 0.70 | 580.00 | 406.00 |
| 01/21/24 | K. P. Daly | Draft bullet point list of talking points for Dr. Yiannoutsos re scope of opinions. | 0.40 | 450.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/22/24 | J. M. Charpentier | Revise Opposition to Motion to Compel privileged documents and prepare exhibits for same. | 2.50 | 410.00 | 1,025.00 |
| 01/22/24 | J. M. Charpentier | Review Court's order on Motion to Dismiss Second Amended Complaint. | 0.30 | 410.00 | 123.00 |
| 01/22/24 | J. M. Charpentier | Continue drafting confidential mediation statement. | 2.40 | 410.00 | 984.00 |
| 01/22/24 | J. M. Charpentier | Correspondence re need for notarization of errata sheet. | 0.30 | 410.00 | 123.00 |
| 01/22/24 | K. P. Daly | Review order on motion to dismiss second amended complaint. | 0.30 | 450.00 | 135.00 |
| 01/22/24 | E. J. Heath | Correspondence H. Claussen re deposition issues related to hearing loss. | 0.20 | 550.00 | 110.00 |
| 01/22/24 | E. J. Heath | Correspondence re statistician expert call strategy. | 0.20 | 550.00 | 110.00 |
| 01/22/24 | E. J. Heath | Analysis re decision on motion to dismiss and next steps re expert. | 0.60 | 550.00 | 330.00 |
| 01/22/24 | E. J. Heath | Correspondence re notarization of jurat sheet for depositions. | 0.20 | 550.00 | 110.00 |
| 01/22/24 | E. J. Heath | Correspondence H. Claussen and L. Martin re deposition preparation. | 0.30 | 550.00 | 165.00 |
| 01/22/24 | S. B. Orkand | Review and revise opposition to motion to compel. | 1.80 | 550.00 | 990.00 |
| 01/22/24 | S. B. Orkand | Confer with E. Heath regarding Order on motion to dismiss; confer with D. Tangorre regarding same. | 0.70 | 550.00 | 385.00 |
| 01/22/24 | S. B. Orkand | Review and revise mediation statement. | 1.00 | 550.00 | 550.00 |
| 01/22/24 | D. H. Tangorre | Review decision on motion to dismiss and confer with S. Orkand re same. | 0.40 | 580.00 | 232.00 |
| 01/22/24 | D. H. Tangorre | Review opposition motion to compel privilege documents and confer re same. | 0.40 | 580.00 | 232.00 |
| 01/23/24 | J. M. Charpentier | Confer with Atty. Orkand re Opposition to Motion to Compel privilege documents. | 0.20 | 410.00 | 82.00 |
| 01/23/24 | J. M. Charpentier | Finalize and file Opposition to Motion to Compel privilege documents. | 0.70 | 410.00 | 287.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/23/24 | E. J. Heath | Correspondence opposing counsel re C. Dushman deposition. | 0.20 | 550.00 | 110.00 |
| 01/23/24 | S. B. Orkand | Confer with J. Charpentier re Opposition to Motion to Compel; review and revise same. | 0.40 | 550.00 | 220.00 |
| 01/23/24 | S. B. Orkand | [redacted] | 0.30 | 550.00 | 165.00 |
| 01/24/24 | J. M. Charpentier | Prepare hot documents and review deposition testimony from other witnesses ahead of L. Martin deposition preparation meeting. | 2.60 | 410.00 | 1,066.00 |
| 01/24/24 | J. M. Charpentier | Follow up with Dr. Stojanoff and A. Trankovsky re signature and notarization of errata and deposition transcript. | 0.10 | 410.00 | 41.00 |
| 01/24/24 | J. M. Charpentier | Continue drafting/revising mediation statement. | 0.60 | 410.00 | 246.00 |
| 01/24/24 | K. P. Daly | Call with C. Yiannoutsos re effect of motion to dismiss ruling on statistical analysis needs. | 0.20 | 450.00 | 90.00 |
| 01/24/24 | K. P. Daly | Emails with case team re impact of motion to dismiss decision on expert discovery. | 0.20 | 450.00 | 90.00 |
| 01/24/24 | E. J. Heath | Prepare for and conference with clients re various issues. | 0.90 | 550.00 | 495.00 |
| 01/24/24 | E. J. Heath | Revise letter to T. Kenny re settlement, including after M. Rutledge edits. | 0.60 | 550.00 | 330.00 |
| 01/24/24 | E. J. Heath | Revise mediation statement. | 0.80 | 550.00 | 440.00 |
| 01/24/24 | S. B. Orkand | Review and revise letter to Tom Kenny and mediation statement. | 0.50 | 550.00 | 275.00 |
| 01/24/24 | S. B. Orkand | Videoconference with clients regarding expert strategy and settlement discussions. | 0.80 | 550.00 | 440.00 |
| 01/24/24 | S. B. Orkand | Revise letter to Tom Kenny regarding settlement. | 0.10 | 550.00 | 55.00 |
| 01/24/24 | D. H. Tangorre | Confer with E. Heath and S. Orkand re letter to T. Kenny. | 0.50 | 580.00 | 290.00 |
| 01/25/24 | T. E. Lane | Strategy team meeting. | 0.20 | 300.00 | 60.00 |
| 01/25/24 | J. M. Charpentier | Attend deposition preparation videoconference with L. Martin. | 1.20 | 410.00 | 492.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/24 | J. M. Charpentier | Attend deposition preparation videoconference with H. Claussen and confer with Atty. Heath re same. | 0.70 | 410.00 | 287.00 |
| 01/25/24 | J. M. Charpentier | Draft email to counsel re rescheduling of H. Claussen deposition due to witness illness. | 0.20 | 410.00 | 82.00 |
| 01/25/24 | J. M. Charpentier | Prepare documents for H. Claussen deposition preparation videoconference. | 0.20 | 410.00 | 82.00 |
| 01/25/24 | K. P. Daly | Strategy meeting re preparing expert reports, mediation. | 0.20 | 450.00 | 90.00 |
| 01/25/24 | K. P. Daly | Compile list of questions to discuss with Dr. Ko re scope of opinion. | 0.20 | 450.00 | 90.00 |
| 01/25/24 | E. J. Heath | Prepare for H. Claussen deposition preparation session. | 0.40 | 550.00 | 220.00 |
| 01/25/24 | E. J. Heath | Correspondence M. Rutledge and D. Grizelj re correspondence with T. Kenny re settlement, D. Stone deposition, and H. Claussen deposition. | 0.40 | 550.00 | 220.00 |
| 01/25/24 | E. J. Heath | Conference H. Claussen and J. Charpentier re deposition preparation. | 0.70 | 550.00 | 385.00 |
| 01/25/24 | E. J. Heath | Revise correspondence opposing counsel re H. Claussen deposition issues. | 0.20 | 550.00 | 110.00 |
| 01/25/24 | E. J. Heath | Prepare for L. Martin deposition preparation session. | 0.30 | 550.00 | 165.00 |
| 01/25/24 | E. J. Heath | Attend L. Martin deposition preparation session. | 1.10 | 550.00 | 605.00 |
| 01/25/24 | E. J. Heath | Conference S. Orkand and D. Tangorre re various issues. | 0.40 | 550.00 | 220.00 |
| 01/25/24 | S. B. Orkand | Draft financial disclosures for mediation statement. | 2.00 | 550.00 | 1,100.00 |
| 01/25/24 | S. B. Orkand | Team strategy meeting (.2); confer with E. Heath and D. Tangorre (.5); revise mediation statement (1.0); correspondence with clients regarding financial disclosures (.2). | 1.90 | 550.00 | 1,045.00 |
| 01/25/24 | D. H. Tangorre | Strategy call with S. Orkand and E. Heath re settlement, mediation and response to T. Kenny. | 0.50 | 580.00 | 290.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/24 | D. H. Tangorre | Strategy meeting re expert discovery, mediation statement, production of third party lab documents. | 0.30 | 580.00 | 174.00 |
| 01/25/24 | D. H. Tangorre | Strategy meeting with S. Orkand re presentation to Government and mediation statement. | 0.40 | 580.00 | 232.00 |
| 01/25/24 | D. H. Tangorre | Revise mediation statement. | 0.70 | 580.00 | 406.00 |
| 01/26/24 | J. M. Charpentier | Revise mediation statement. | 0.70 | 410.00 | 287.00 |
| 01/26/24 | J. M. Charpentier | Review and upload MedArbor document production in response to third party subpoena. | 0.10 | 410.00 | 41.00 |
| 01/26/24 | J. M. Charpentier | Assemble PDFs of erratas and executed/notarized deposition transcripts and send same to Relator's counsel. | 0.70 | 410.00 | 287.00 |
| 01/26/24 | K. P. Daly | Review update re mediation. | 0.10 | 450.00 | 45.00 |
| 01/26/24 | K. P. Daly | Call with Dr. Ko re topics to cover in expert report. | 1.10 | 450.00 | 495.00 |
| 01/26/24 | J. J. DeForrest | Assist legal team with review and production of case data | 0.30 | 300.00 | 90.00 |
| 01/26/24 | E. J. Heath | Correspondence T. Kenny and client re settlement. | 0.30 | 550.00 | 165.00 |
| 01/26/24 | E. J. Heath | Attend hearing on motion for remote mediation. | 0.30 | 550.00 | 165.00 |
| 01/26/24 | S. B. Orkand | Videoconference with Dr. Ko regarding expert report. | 1.00 | 550.00 | 550.00 |
| 01/26/24 | S. B. Orkand | Review and revise mediation statement; attend hearing on motion to conduct mediation remotely; confer with J. Charpentier regarding same; draft client update regarding same. | 1.00 | 550.00 | 550.00 |
| 01/26/24 | D. H. Tangorre | Strategy call with Dr. Ko, K. Daly and S. Orkand and prep for same. | 1.00 | 580.00 | 580.00 |
| 01/26/24 | D. H. Tangorre | Follow up with MedArbor subpoena. | 0.20 | 580.00 | 116.00 |
| 01/26/24 | D. H. Tangorre | Correspondence with client re recent settlements and enforcement. | 0.30 | 580.00 | 174.00 |
| 01/28/24 | S. B. Orkand | Correspondence with clients and clerk regarding mediation. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/29/24 | J. M. Charpentier | Begin drafting MD Labs' Answer to Second Amended Complaint. | 3.00 | 410.00 | 1,230.00 |
| 01/29/24 | J. M. Charpentier | Email L. Martin re protective order and deposition videoconferencing link. | 0.20 | 410.00 | 82.00 |
| 01/29/24 | J. M. Charpentier | Send sample positive, negative, and low growth PCR UTI results reports to Atty. Daly for use by expert witness. | 0.20 | 410.00 | 82.00 |
| 01/29/24 | K. P. Daly | Assemble case documents to forward to Dr. Ko. | 1.00 | 450.00 | 450.00 |
| 01/29/24 | E. J. Heath | Correspondence re mediation scheduling. | 0.20 | 550.00 | 110.00 |
| 01/29/24 | S. B. Orkand | Call with Pathnostics Counsel. | 0.30 | 550.00 | 165.00 |
| 01/29/24 | D. H. Tangorre | Strategy call with S. Orkand. | 0.20 | 580.00 | 116.00 |
| 01/30/24 | J. M. Charpentier | Defend L. Martin deposition via videoconference. | 1.90 | 410.00 | 779.00 |
| 01/30/24 | J. M. Charpentier | Continue drafting MD Labs' Answer to Second Amended Complaint. | 3.90 | 410.00 | 1,599.00 |
| 01/30/24 | E. J. Heath | Draft client email re L. Martin deposition. | 0.20 | 550.00 | 110.00 |
| 01/30/24 | E. J. Heath | Attend L. Martin deposition. | 1.70 | 550.00 | 935.00 |
| 01/31/24 | J. M. Charpentier | Continue drafting MD Labs' Answer to Second Amended Complaint. | 5.50 | 410.00 | 2,255.00 |
| | Fees for Legal Services | | ~~186.50~~ | | ~~$ 85,115.00~~ |

Robinson+Cole



## Disbursements

| | | |
|---|---|---|
| 11/16/23 | VENDOR: KEY DISCOVERY; INVOICE#: 2906; DATE: 12/13/2023 - Original Transcript of Jodi Larson on 11/16/23, job #2751 | $ 856.80 |
| 11/30/23 | Relativity External User License Fee - Janaury 2024 | 6,000.00 |
| 01/09/24 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 171347; DATE: 1/9/2024 - Certified Copy of Transcript of Metthew Rutledge on 12/22/23, Job# 136679 | 1,016.20 |
| | Total Disbursements | $ 7,873.00 |

**Summary for Invoice # 50446701**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 85,115.00~~ $ 84,785.00 |
| Disbursements | 7,873.00 |
| **Total Current Billing For this Matter** | ~~**$ 92,988.00**~~ **$ 92,658.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

April 24, 2024
Invoice 50453683

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50453683***

| | |
|---|---|
| Fees for Legal Services | ~~$ 25,770.00~~ $ 21,111.00 |
| Disbursements | 6,000.00 |
| **Total Current Billing For this Matter** | ~~**$ 31,770.00**~~ **$ 27,111.00** |

Robinson+Cole

Page: 2
Date: April 24, 2024
Invoice #: 50453683

For Services through March 31, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/24 | S. B. Orkand | Review response from Omni to settlement proposal; confer with E. Heath and D. Tangorre re same; correspondence with client re same. | 0.70 | 550.00 | 385.00 |
| 01/18/24 | S. B. Orkand | Draft settlement letter to opposing counsel. | 3.00 | 550.00 | 1,650.00 |
| 02/15/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre re case strategy; lead team strategy meeting. | 1.60 | 550.00 | 880.00 |
| 03/01/24 | S. B. Orkand | [redacted] | ~~1.10~~ | 550.00 | ~~605.00~~ |
| 03/01/24 | S. B. Orkand | Videoconference with Pathnostics counsel. | 0.50 | 550.00 | 275.00 |
| 03/01/24 | S. B. Orkand | Confer with D. Tangorre. | 0.30 | 550.00 | 165.00 |
| 03/01/24 | S. B. Orkand | Call from HealthTrackRx counsel. | 0.30 | 550.00 | 165.00 |
| 03/01/24 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 03/01/24 | D. H. Tangorre | [redacted] | ~~0.80~~ | 580.00 | ~~464.00~~ |
| 03/04/24 | K. P. Daly | Review Deligdish deposition transcript. | 0.70 | 450.00 | 315.00 |
| 03/04/24 | S. B. Orkand | [redacted] correspondence with Dr. Ko re invoice. | ~~0.50~~ 0.20 | 550.00 | ~~275.00~~ 110.00 |
| 03/05/24 | J. M. Charpentier | Review Dr. Ko's expert report and incorporate findings into mediation statement. | 0.70 | 410.00 | 287.00 |
| 03/05/24 | K. P. Daly | Attend and prepare for meeting with C. Yiannoutsos re rebuttal report re statistical analysis. | 0.60 | 450.00 | 270.00 |
| 03/05/24 | K. P. Daly | Review Deligdish deposition transcript. | 1.20 | 450.00 | 540.00 |
| 03/05/24 | D. H. Tangorre | Call with K. Daly and Constantin re expert report. | 0.30 | 580.00 | 174.00 |
| 03/06/24 | J. M. Charpentier | Review Dr. Ko's expert report and incorporate findings into mediation statement. | 0.80 | 410.00 | 328.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/24 | K. P. Daly | Review Deligdish deposition transcript. | 0.90 | 450.00 | 405.00 |
| 03/06/24 | S. B. Orkand | Review and revise mediation statement and correspondence with clients re same. | 0.80 | 550.00 | 440.00 |
| 03/07/24 | J. M. Charpentier | Review H. Claussen deposition transcript and revise mediation statement. | 0.50 | 410.00 | 205.00 |
| 03/07/24 | J. M. Charpentier | Draft email to client re D. Stone deposition availability/return from international trip. | 0.20 | 410.00 | 82.00 |
| 03/07/24 | J. M. Charpentier | Attend weekly strategy meeting. | 0.40 | 410.00 | 164.00 |
| 03/07/24 | K. P. Daly | Attend strategy meeting. | 0.40 | 450.00 | 180.00 |
| 03/07/24 | K. P. Daly | Review draft mediation statement. | 0.20 | 450.00 | 90.00 |
| 03/07/24 | E. J. Heath | Attend weekly team meeting. | 0.40 | 550.00 | 220.00 |
| 03/07/24 | E. J. Heath | Revise mediation statement. | 0.20 | 550.00 | 110.00 |
| 03/07/24 | E. J. Heath | Correspondence M. Rutledge re D. Stone status. | 0.20 | 550.00 | 110.00 |
| 03/07/24 | S. B. Orkand | Team strategy meeting. | 0.50 | 550.00 | 275.00 |
| 03/07/24 | S. B. Orkand | Review and revise mediation statement and submit to court. | 0.60 | 550.00 | 330.00 |
| 03/07/24 | D. H. Tangorre | Strategy meeting re mediation, settlement and experts. | 0.50 | 580.00 | 290.00 |
| 03/08/24 | K. P. Daly | Review draft rebuttal report from Dr. Yiannoutsos. | 0.50 | 450.00 | 225.00 |
| 03/12/24 | K. P. Daly | Prepare comments on Dr. Yiannoutos rebuttal report draft. | 1.10 | 450.00 | 495.00 |
| 03/13/24 | K. P. Daly | Call with Dr. Yiannoutsos re comments on draft expert report; update case team re same. | 1.30 | 450.00 | 585.00 |
| 03/13/24 | S. B. Orkand | Review and revise Yiannoutsos expert report. | 0.70 | 550.00 | 385.00 |
| 03/13/24 | D. H. Tangorre | Review Constantin's draft report; call with Constantin and K. Daly re same. | 1.60 | 580.00 | 928.00 |
| 03/14/24 | K. P. Daly | Assemble additional documents for Dr. Yiannoutsos' consideration. | 0.70 | 450.00 | 315.00 |

Robinson+Cole

Page: 4
Date: April 24, 2024
Invoice #: 50453683

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/24 | K. P. Daly | Review updated draft of Dr. Yiannoutsos rebuttal report. | 0.90 | 450.00 | 405.00 |
| 03/17/24 | K. P. Daly | Comment on updated draft of Dr. Yiannoutsos rebuttal report. | 0.70 | 450.00 | 315.00 |
| 03/18/24 | J. M. Charpentier | Assemble documents cited by Omni expert report for review by Dr. Yiannoutsos. | 2.20 | 410.00 | 902.00 |
| 03/18/24 | K. P. Daly | Coordinate assembly of additional factual documents for Dr. Yiannoutsos. | 0.30 | 450.00 | 135.00 |
| 03/18/24 | K. P. Daly | Call with Dr. Yiannoutsos re comments on draft rebuttal report. | 1.10 | 450.00 | 495.00 |
| 03/18/24 | E. J. Heath | Correspondence court, client and opposing counsel re mediation. | 0.30 | 550.00 | 165.00 |
| 03/18/24 | E. J. Heath | Conference S. Orkand and D. Tangorre re mediation strategy. | 0.20 | 550.00 | 110.00 |
| 03/18/24 | S. B. Orkand | Attend pre-mediation conference; draft summary to client re same; confer with E. Heath and D. Tangorre re same; [redacted] correspondence with clients re same; call from D. Grizelj; review and comment on Grizelj personal financial statement; email from T. Kenny and email to clients re same. | ~~2.20~~ 1.70 | 550.00 | ~~1,210.00~~ 935.00 |
| 03/18/24 | D. H. Tangorre | Review expert report; conference call with K. Daly with Constantin re expert report. | 1.40 | 580.00 | 812.00 |
| 03/18/24 | D. H. Tangorre | Attendance at mediation pre-conference; confer with S. Orkand and E. Heath re mediation. | 0.80 | 580.00 | 464.00 |
| 03/19/24 | K. P. Daly | Call with Dr. Yiannoutsos re revisions to expert report. | 0.50 | 450.00 | 225.00 |
| 03/19/24 | K. P. Daly | Email Dr. Yiannoutsos patient charts reviewed by Arrigo. | 0.10 | 450.00 | 45.00 |
| 03/19/24 | K. P. Daly | Review updated draft of Dr. Yiannoutsos report. | 0.40 | 450.00 | 180.00 |
| 03/19/24 | S. B. Orkand | Videoconference with statistics expert. | 0.50 | 550.00 | 275.00 |
| 03/19/24 | S. B. Orkand | Call from Matthew Rutledge. | 0.20 | 550.00 | 110.00 |
| 03/19/24 | S. B. Orkand | Review and produce personal financial statements, draft answers to DOJ questions. | 0.50 | 550.00 | 275.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/24 | D. H. Tangorre | Call with expert, S. Orkand and K. Daly; review expert report. | 0.50 | 580.00 | 290.00 |
| 03/20/24 | E. J. Heath | Conference S. Orkand re FCA affirmative claim strategy. | 0.20 | 550.00 | 110.00 |
| 03/21/24 | K. P. Daly | Review client feedback on draft Dr. Yiannoutsos report. | 0.10 | 450.00 | 45.00 |
| 03/21/24 | E. J. Heath | Analysis re expert depo strategy. | 0.20 | 550.00 | 110.00 |
| 03/21/24 | E. J. Heath | Conference D. Tangorre and S. Orkand re strategy. | 0.70 | 550.00 | 385.00 |
| 03/21/24 | E. J. Heath | Conference M. Rutledge. (No Charge) | 1.40 | 0.00 | 0.00 |
| 03/21/24 | S. B. Orkand | Strategy meeting with E. Heath and D. Tangorre. | 0.70 | 550.00 | 385.00 |
| 03/21/24 | D. H. Tangorre | Strategy meeting with E. Heath and S. Orkand | 0.70 | 580.00 | 406.00 |
| 03/22/24 | T. E. Lane | Draft deposition notices for OMNI's medical experts. | 0.30 | 300.00 | 90.00 |
| 03/25/24 | T. E. Lane | Finalize deposition notices for OMNI's medical experts. | 0.10 | 300.00 | 30.00 |
| 03/25/24 | K. P. Daly | Emails with Dr. Yiannoutsos re information for expert report. | 0.10 | 450.00 | 45.00 |
| 03/25/24 | S. B. Orkand | Review and revise expert deposition notices. | 0.20 | 550.00 | 110.00 |
| 03/26/24 | K. P. Daly | Draft expert disclosure for Dr. Yiannoutsos. | 1.20 | 450.00 | 540.00 |
| 03/26/24 | E. J. Heath | Conference S. Orkand and D. Tangorre re settlement strategy and motion to compel hearing strategy. | 1.00 | 550.00 | 550.00 |
| 03/26/24 | E. J. Heath | Conference M. Ruttledge re motion to compel hearing strategy. | 0.30 | 550.00 | 165.00 |
| 03/26/24 | S. B. Orkand | Confer with D. Tangorre and E. Heath re settlement and litigation strategy. | 0.80 | 550.00 | 440.00 |
| 03/26/24 | D. H. Tangorre | Strategy meeting with E. Heath and S. Orkand; review of research on bankruptcy discharge-ability. | 1.30 | 580.00 | 754.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 03/27/24 | K. P. Daly | Call with Dr. Yiannoutsos re finalizing expert report. | 0.30 | 450.00 | 135.00 |
| 03/28/24 | K. P. Daly | Calls with S. Orkand re rebuttal expert disclosure. | 0.50 | 450.00 | 225.00 |
| 03/28/24 | E. J. Heath | Conference re research on FCA procedures. | 0.50 | 550.00 | 275.00 |
| 03/28/24 | S. B. Orkand | Confer with Kevin Daly re mediation and expert rebuttal report. | 0.30 | 550.00 | 165.00 |
| 03/28/24 | D. H. Tangorre | Meeting with J. Yoo and E. Heath re research. (No Charge) | 0.50 | 0.00 | 0.00 |
| 03/29/24 | K. P. Daly | Calls with Dr. Yiannoutsos re final revisions to report; emails with case team re same. | 0.40 | 450.00 | 180.00 |
| 03/29/24 | E. J. Heath | Conference D. Tangorre re analysis of False Claims Act standard for dismissal by DOJ. | 0.40 | 550.00 | 220.00 |
| 03/29/24 | E. J. Heath | Correspondence re experts. | 0.20 | 550.00 | 110.00 |
| 03/29/24 | S. B. Orkand | Revise and serve expert deposition notices. | 0.10 | 550.00 | 55.00 |
| 03/29/24 | D. H. Tangorre | Meeting with J. Yoo and E. Heath re research for intervention. | 0.50 | 580.00 | 290.00 |
| 03/29/24 | D. H. Tangorre | [redacted] | ~~0.50~~ | 580.00 | ~~290.00~~ |
| 03/31/24 | K. P. Daly | Draft expert disclosure for Dr. Yiannoutsos. | 0.40 | 450.00 | 180.00 |
| 03/31/24 | K. P. Daly | Review final copy of Dr. Yiannoutos' report. | 0.40 | 450.00 | 180.00 |
| | Fees for Legal Services | | ~~52.40~~ 49.30 | | ~~$ 25,770.00~~ $ 21,111.00 |

Robinson+Cole



**Summary for Invoice # 50453683**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 25,770.00~~ $ 21,111.00 |
| Disbursements | 6,000.00 |
| **Total Current Billing For this Matter** | ~~**$ 31,770.00**~~ **$ 27,111.00** |

Robinson+Cole



**Outstanding Invoices on the Matter**

| Invoice # | Date | Amount Due |
|---|---|---|
| 50443757 | 01/30/24 | $ 194,429.48 |
| 50446701 | 02/26/24 | 92,988.00 |
| 50447299 | 03/26/24 | 48,099.05 |
| Total Outstanding Invoice(s) as of April 24, 2024 | | 335,516.53 |
| Total Amount Due for Matter 40775.0001 (including this invoice) | | $ 367,286.53 |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

May 16, 2024
Invoice 50456112

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50456112***

| | |
|---|---|
| Fees for Legal Services | ~~$ 28,729.00~~ $ 28,399.00 |
| Disbursements | 7,219.70 |
| **Total Current Billing For this Matter** | **~~$ 35,948.70~~** **$ 35,618.70** |

Robinson+Cole

Page: 2
Date: May 16, 2024
Invoice #: 50456112

For Services through April 30, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/24 | K. P. Daly | Finalize expert disclosure materials for service. | 0.30 | 450.00 | 135.00 |
| 04/02/24 | K. P. Daly | Emails with case team re deposition scheduling; call with Dr. Yiannoutsos re same. | 0.50 | 450.00 | 225.00 |
| 04/02/24 | E. J. Heath | Conference clients re various issues. | 0.80 | 550.00 | 440.00 |
| 04/02/24 | E. J. Heath | Correspondence re expert depositions. | 0.20 | 550.00 | 110.00 |
| 04/02/24 | S. B. Orkand | Confer with D. Tangorre and J. Yoo re FCA research. | 0.40 | 550.00 | 220.00 |
| 04/02/24 | S. B. Orkand | Conference with clients re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 04/02/24 | D. H. Tangorre | Call with clients re strategy. | 0.30 | 580.00 | 174.00 |
| 04/02/24 | D. H. Tangorre | Call with Josh Y. and S. Orkand re research for intervention. | 0.30 | 580.00 | 174.00 |
| 04/03/24 | K. P. Daly | Calls with Dr. Yiannoutsos re deposition scheduling; emails with case team re same. | 0.30 | 450.00 | 135.00 |
| 04/03/24 | E. J. Heath | Correspondence re expert depositions. | 0.20 | 550.00 | 110.00 |
| 04/03/24 | E. J. Heath | Correspondence re Haystack invoices. (No Charge) | 0.20 | 0.00 | 0.00 |
| 04/04/24 | J. M. Charpentier | Email H. Claussen and L. Martin deposition transcripts and exhibits to client. | 0.20 | 410.00 | 82.00 |
| 04/04/24 | E. J. Heath | Correspondence T. Kenny re expert depositions. | 0.20 | 550.00 | 110.00 |
| 04/04/24 | E. J. Heath | Analysis and correspondence re financial disclosure issues. | 1.30 | 550.00 | 715.00 |
| 04/04/24 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 04/04/24 | S. B. Orkand | Calls and correspondence with Denis Grizelj and E. Heath re personal financial statement; produce revised PFS to DOJ. | 0.50 | 550.00 | 275.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/24 | S. B. Orkand | Prepare for oral argument on Motion to Compel Privileged Documents. | 1.00 | 550.00 | 550.00 |
| 04/05/24 | E. J. Heath | Prepare for and attend moot session with S. Orkand for motion to compel argument. | 1.10 | 550.00 | 605.00 |
| 04/05/24 | E. J. Heath | Attend motion to compel hearing. (No Charge) | 1.00 | 0.00 | 0.00 |
| 04/05/24 | E. J. Heath | Conference S. Orkand re settlement strategy re DOJ. | 0.30 | 550.00 | 165.00 |
| 04/05/24 | S. B. Orkand | Call with DOJ and auditor re ability to pay. | 1.00 | 550.00 | 550.00 |
| 04/05/24 | S. B. Orkand | Prepare for oral argument on Motion to Compel; confer with E. Heath re same; attend motion to dismiss hearing. | 4.40 | 550.00 | 2,420.00 |
| 04/08/24 | E. J. Heath | Prepare for client call to discuss settlement strategy. | 0.30 | 550.00 | 165.00 |
| 04/08/24 | E. J. Heath | Attend client call to discuss settlement strategy. | 0.70 | 550.00 | 385.00 |
| 04/08/24 | E. J. Heath | Conference S. Orkand re next steps to execute settlement strategy. | 0.20 | 550.00 | 110.00 |
| 04/08/24 | S. B. Orkand | Call with clients re motion hearing and settlement discussions. | 0.90 | 550.00 | 495.00 |
| 04/09/24 | S. B. Orkand | Call to Denis Grizelj. (No Charge - client courtesy) | 0.70 | 0.00 | 0.00 |
| 04/10/24 | K. P. Daly | Call Dr. Yiannoutsos to confirm deposition scheduling. | 0.10 | 450.00 | 45.00 |
| 04/10/24 | E. J. Heath | Initial planning for expert deposition preparation. | 0.20 | 550.00 | 110.00 |
| 04/11/24 | E. J. Heath | Conference S. Orkand re settlement strategy. | 0.20 | 550.00 | 110.00 |
| 04/11/24 | S. B. Orkand | Confer with E. Heath regarding settlement strategy and expert depositions. | 0.40 | 550.00 | 220.00 |
| 04/12/24 | E. J. Heath | Conference Haystack re outstanding invoices. | 0.20 | 550.00 | 110.00 |
| 04/12/24 | S. B. Orkand | Call with Haystack; email to clients re same. | 0.30 | 550.00 | 165.00 |
| 04/16/24 | J. M. Charpentier | Review database for advice from A. Redman re California specimen collectors. | 0.50 | 410.00 | 205.00 |
| 04/17/24 | S. B. Orkand | Correspondence with Haystack re settlement proposal. | 0.10 | 550.00 | 55.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/24 | K. P. Daly | Prepare outline for Mourtzinos deposition. | 0.90 | 450.00 | 405.00 |
| 04/18/24 | E. J. Heath | Strategy meeting re experts and settlement with S. Orkand and D. Tangorre. | 0.50 | 550.00 | 275.00 |
| 04/18/24 | E. J. Heath | Prepare for expert depositions. | 0.30 | 550.00 | 165.00 |
| 04/18/24 | E. J. Heath | Telephone conference expert re deposition planning. | 0.20 | 550.00 | 110.00 |
| 04/18/24 | E. J. Heath | Correspondence opposing counsel re expert deposition rescheduling. | 0.30 | 550.00 | 165.00 |
| 04/18/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre re expert depositions and settlement strategy; [redacted]. | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 04/18/24 | D. H. Tangorre | Confer with S. Orkand and E. Heath. | 0.70 | 580.00 | 406.00 |
| 04/19/24 | K. P. Daly | Prepare outline for Mourtzinos deposition. | 3.00 | 450.00 | 1,350.00 |
| 04/19/24 | K. P. Daly | Assemble documents for preparation for Yiannoutsos deposition. | 0.70 | 450.00 | 315.00 |
| 04/19/24 | E. J. Heath | Correspondence counsel and expert re rescheduling of depositions. | 0.30 | 550.00 | 165.00 |
| 04/22/24 | S. B. Orkand | Review and revise outline for deposition of Arthur Mourtzinos. | 1.00 | 550.00 | 550.00 |
| 04/23/24 | S. B. Orkand | Review and revise deposition outline for Arthur Mourtzinos. | 1.50 | 550.00 | 825.00 |
| 04/23/24 | D. H. Tangorre | Confer with S. Orkand re case strategy. | 0.20 | 580.00 | 116.00 |
| 04/24/24 | K. P. Daly | Review updated outline for Mourtzinos deposition. | 0.40 | 450.00 | 180.00 |
| 04/24/24 | K. P. Daly | Deposition prep session with Dr. Yiannoutsos; prepare for same. | 1.50 | 450.00 | 675.00 |
| 04/24/24 | E. J. Heath | Prepare for deposition of M. Arriogo/session with C. Yiannotsos. | 1.60 | 550.00 | 880.00 |
| 04/24/24 | E. J. Heath | Conduct prep session with C. Yiannoutsos. | 1.00 | 550.00 | 550.00 |
| 04/24/24 | S. B. Orkand | Review and revise deposition outline; prepare for Mourtzinos deposition. | 3.60 | 550.00 | 1,980.00 |
| 04/24/24 | D. H. Tangorre | Review articles and outline for Dr. Mourtzinos deposition and confer with S. Orkand re same. | 2.60 | 580.00 | 1,508.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 5 |
| Date: | May 16, 2024 |
| Invoice #: | 50456112 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/25/24 | K. P. Daly | Call with S. Orkand, Dr. Ko to prepare Dr. Ko for deposition. | 2.00 | 450.00 | 900.00 |
| 04/25/24 | E. J. Heath | Conference D. Grizelj and M. Rutledge re various matters. (no charge - client courtesy) (No Charge) | 0.80 | 0.00 | 0.00 |
| 04/25/24 | E. J. Heath | Conference D. Tangorre and S. Orkand re settlement strategy. | 0.30 | 550.00 | 165.00 |
| 04/25/24 | S. B. Orkand | Deposition of Arthur Mourtzinos. | 3.00 | 550.00 | 1,650.00 |
| 04/25/24 | S. B. Orkand | Preparation of Dr. Ko for deposition. | 2.00 | 550.00 | 1,100.00 |
| 04/25/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre re litigation budget, settlement strategy and upcoming depositions. | 0.30 | 550.00 | 165.00 |
| 04/25/24 | D. H. Tangorre | Attend deposition of Dr. Mourtzinos. | 2.80 | 580.00 | 1,624.00 |
| 04/26/24 | E. J. Heath | Attend portions of Dr. Ko's expert deposition. | 0.70 | 550.00 | 385.00 |
| 04/26/24 | S. B. Orkand | Deposition of Dr. Dicken Ko. | 3.70 | 550.00 | 2,035.00 |
| 04/30/24 | K. P. Daly | Review summary of Mourtzinos, Ko depositions. (No Charge) | 0.20 | 0.00 | 0.00 |
| 04/30/24 | S. B. Orkand | Draft summaries of expert witness depositions. | 0.10 | 550.00 | 55.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | ~~56.70~~ 55.80 | | ~~$ 28,729.00~~ $ 28,399.00 |

Robinson+Cole



## Disbursements

| | | |
|---|---|---|
| 11/30/23 | Relativity External User License Fee - April 2024 | $ 6,000.00 |
| 04/30/24 | VENDOR: KEY DISCOVERY; INVOICE#: 3111; DATE: 5/9/2024 - Original Transcript of Arthur Mourtzinos on 04/25/2024, Assignment# 2890 | 1,219.70 |
| | Total Disbursements | $ 7,219.70 |

**Summary for Invoice # 50456112**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 28,729.00~~ $ 28,399.00 |
| Disbursements | 7,219.70 |
| **Total Current Billing For this Matter** | ~~**$ 35,948.70**~~ **$ 35,618.70** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

June 13, 2024
Invoice 50459000

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions**
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***SUMMARY FOR INVOICE 50459000***

| | |
|---|---|
| Fees for Legal Services | $ 55,876.00 |
| Disbursements | 6,000.00 |
| **Total Current Billing For this Matter** | **$ 61,876.00** |

Robinson+Cole

Page: 2
Date: June 13, 2024
Invoice #: 50459000

For Services through May 31, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/24 | E. J. Heath | Conference S. Orkand and D. Tangorre. | 0.50 | 550.00 | 275.00 |
| 05/03/24 | S. B. Orkand | Confer with D. Tangorre and E. Heath re summary judgment and settlement strategy. | 0.50 | 550.00 | 275.00 |
| 05/03/24 | D. H. Tangorre | Strategy meeting with S. Orkand and E. Heath. | 0.50 | 580.00 | 290.00 |
| 05/06/24 | E. J. Heath | Prepare for Arrigo expert deposition. | 2.10 | 550.00 | 1,155.00 |
| 05/07/24 | K. P. Daly | Emails with Dr. Yiannoutsos re deposition scheduling and preparation. | 0.30 | 450.00 | 135.00 |
| 05/07/24 | S. B. Orkand | Call from Abe George re settlement (.2); coordinate meeting with clients. | 0.30 | 550.00 | 165.00 |
| 05/08/24 | J. M. Charpentier | Save expert deposition transcript and exhibits to document database. | 0.20 | 410.00 | 82.00 |
| 05/08/24 | S. B. Orkand | Review FCA article from Matthew Rutledge; send to Exagen counsel. | 0.30 | 550.00 | 165.00 |
| 05/09/24 | K. P. Daly | Attend Arrigo deposition. | 3.20 | 450.00 | 1,440.00 |
| 05/09/24 | K. P. Daly | Confer with E. Heath, S. Orkand, D. Tangorre re Arrigo deposition. | 0.60 | 450.00 | 270.00 |
| 05/09/24 | E. J. Heath | Final preparations for Arrigo expert deposition. | 0.60 | 550.00 | 330.00 |
| 05/09/24 | E. J. Heath | Conference S. Orkand re strategy considerations for expert deposition. | 0.50 | 550.00 | 275.00 |
| 05/09/24 | E. J. Heath | Conduct Arrigo expert deposition. | 3.10 | 550.00 | 1,705.00 |
| 05/09/24 | E. J. Heath | Brief re next steps re Arrigo expert opinion. | 0.40 | 550.00 | 220.00 |
| 05/09/24 | E. J. Heath | Draft client update re Arrigo deposition. | 0.20 | 550.00 | 110.00 |
| 05/09/24 | S. B. Orkand | Confer with E. Heath regarding Arrigo deposition. | 0.50 | 550.00 | 275.00 |
| 05/09/24 | S. B. Orkand | Attend Arrigo deposition and confer with E. Heath re same. | 3.00 | 550.00 | 1,650.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/24 | D. H. Tangorre | Review of GF Industries case and correspondence with group re same. | 0.40 | 580.00 | 232.00 |
| 05/10/24 | K. P. Daly | Prepare errata sheet for Ko deposition. | 1.30 | 450.00 | 585.00 |
| 05/10/24 | K. P. Daly | Review new 5th Circuit EKRA decision. | 0.30 | 450.00 | 135.00 |
| 05/10/24 | E. J. Heath | Correspondence expert. | 0.20 | 550.00 | 110.00 |
| 05/10/24 | E. J. Heath | Prepare for and attend client meeting. | 1.10 | 550.00 | 605.00 |
| 05/10/24 | S. B. Orkand | Conference with client re settlement and summary judgment; confer with D. Tangorre and E. Heath regarding summary judgment motion. | 1.00 | 550.00 | 550.00 |
| 05/10/24 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath. | 1.00 | 580.00 | 580.00 |
| 05/13/24 | K. P. Daly | Call with Dr. Yiannoutsos re deposition preparation; prepare for same. | 1.70 | 450.00 | 765.00 |
| 05/13/24 | E. J. Heath | Prepare for deposition preparation session C. Yiannoutsos. | 0.40 | 550.00 | 220.00 |
| 05/13/24 | E. J. Heath | Conference K. Daly re planning for deposition preparation session C. Yiannoutsos based on Arrigo deposition. | 0.30 | 550.00 | 165.00 |
| 05/13/24 | E. J. Heath | Attend deposition preparation session C. Yiannoutsos. | 1.00 | 550.00 | 550.00 |
| 05/13/24 | E. J. Heath | Correspondence client re payment plan. (no charge - client courtesy) (No Charge) | 0.40 | 0.00 | 0.00 |
| 05/13/24 | S. B. Orkand | Call from Denis Grizelj. | 0.10 | 550.00 | 55.00 |
| 05/14/24 | K. P. Daly | Draft letter to Plaintiff's counsel re new analysis identified in Arrigo deposition. | 0.30 | 450.00 | 135.00 |
| 05/14/24 | D. H. Tangorre | Review second amended complaint and draft notes on motion for summary judgment | 0.50 | 580.00 | 290.00 |
| 05/15/24 | J. M. Charpentier | Videoconference re need for memorandum summarizing Omni's theories of liability under FCA. | 0.20 | 410.00 | 82.00 |
| 05/15/24 | K. P. Daly | Draft letter to Plaintiff's counsel re new analysis identified in Arrigo deposition. | 0.80 | 450.00 | 360.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/24 | K. P. Daly | Prepare errata sheet for Ko deposition. | 0.60 | 450.00 | 270.00 |
| 05/15/24 | E. J. Heath | Correspondence T. Kenny and C. Yiannoutsos re deposition. | 0.20 | 550.00 | 110.00 |
| 05/15/24 | E. J. Heath | Calculation of summary judgment deadlines. | 0.20 | 550.00 | 110.00 |
| 05/15/24 | E. J. Heath | Conferences to develop summary judgment arguments. | 3.30 | 550.00 | 1,815.00 |
| 05/15/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre re summary judgment motion strategy. | 3.30 | 550.00 | 1,815.00 |
| 05/15/24 | D. H. Tangorre | Strategy meeting with E. Heath and S. Orkand re motion for summary judgment. | 3.30 | 580.00 | 1,914.00 |
| 05/16/24 | T. E. Lane | Confer with E. Heath, S. Orkand, K. Daly, J. Charpentier and D. Tangorre re research in preparation for summary judgment motion. | 0.80 | 300.00 | 240.00 |
| 05/16/24 | J. M. Charpentier | Strategy meeting re research and drafting motion for summary judgment. | 0.70 | 410.00 | 287.00 |
| 05/16/24 | K. P. Daly | Prepare errata sheet for Ko deposition. | 0.40 | 450.00 | 180.00 |
| 05/16/24 | K. P. Daly | Attend meeting with case team re summary judgment strategy. | 0.80 | 450.00 | 360.00 |
| 05/16/24 | K. P. Daly | Review prior document requests. | 0.40 | 450.00 | 180.00 |
| 05/16/24 | K. P. Daly | Draft thoughts re exhibits used by Relator at Arrigo deposition. | 0.70 | 450.00 | 315.00 |
| 05/16/24 | K. P. Daly | Debrief with case team re Yiannoutsos deposition. | 0.20 | 450.00 | 90.00 |
| 05/16/24 | K. P. Daly | Attend Yiannoutsos deposition. | 1.80 | 450.00 | 810.00 |
| 05/16/24 | E. J. Heath | Conference Dr. Yiannoutsos re deposition logistics. | 0.20 | 550.00 | 110.00 |
| 05/16/24 | E. J. Heath | Deposition Dr. Yiannoutsos. | 1.50 | 550.00 | 825.00 |
| 05/16/24 | E. J. Heath | Post-deposition debrief with Dr. Yiannoutsos. | 0.20 | 550.00 | 110.00 |
| 05/16/24 | E. J. Heath | Post-deposition debrief with team re next steps concerning exhibit analyses. | 0.20 | 550.00 | 110.00 |
| 05/16/24 | E. J. Heath | Draft update for clients re deposition of Dr. Yiannoutsos. | 0.20 | 550.00 | 110.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/24 | E. J. Heath | Correspondence court reporter for deposition of Dr. Arrigo re exhibit copy and timing of transcript. | 0.20 | 550.00 | 110.00 |
| 05/16/24 | E. J. Heath | Prepare for and conduct session with entire team re delegation of summary judgment research projects. | 0.80 | 550.00 | 440.00 |
| 05/16/24 | S. B. Orkand | Attend Yiannoutsos deposition; debrief with E. Heath, K. Daly and D. Tangorre. | 0.90 | 550.00 | 495.00 |
| 05/16/24 | S. B. Orkand | Attend team meeting re summary judgment strategy and research. | 0.80 | 550.00 | 440.00 |
| 05/16/24 | S. B. Orkand | Review and revise letter to opposing counsel re discovery deficiencies. | 0.20 | 550.00 | 110.00 |
| 05/16/24 | D. H. Tangorre | Debrief call re deposition; call with team re strategy for motion for summary judgment. | 0.80 | 580.00 | 464.00 |
| 05/17/24 | K. P. Daly | Prepare errata sheet for Ko deposition. | 0.90 | 450.00 | 405.00 |
| 05/17/24 | E. J. Heath | Revise correspondence T. Kenny re Arrigo documents. | 0.40 | 550.00 | 220.00 |
| 05/17/24 | E. J. Heath | Correspondence court reporter re Arrigo deposition exhibit. (no charge - client courtesy) (No Charge) | 0.20 | 0.00 | 0.00 |
| 05/17/24 | S. B. Orkand | Review Regeneron case and correspondence to team re same for use in summary judgment brief. | 0.20 | 550.00 | 110.00 |
| 05/20/24 | K. P. Daly | Identify and analyze deposition testimony for use in summary judgment motion. | 0.30 | 450.00 | 135.00 |
| 05/20/24 | K. P. Daly | Prepare errata sheet for Ko deposition; email case team, Dr. Ko re same. | 0.40 | 450.00 | 180.00 |
| 05/21/24 | J. M. Charpentier | Meeting re summary judgment strategy and research needed in support of anticipated arguments. | 1.00 | 410.00 | 410.00 |
| 05/21/24 | D. H. Tangorre | Strategy call with S. Orkand | 0.10 | 580.00 | 58.00 |
| 05/22/24 | T. E. Lane | Review and analyze case law re causation element of the False Claims Act. | 1.90 | 300.00 | 570.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/24 | T. E. Lane | Confer with S. Orkand, K. Daly, J. Charpentier, and D. Tangorre re status of research for summary judgment motion. | 0.60 | 300.00 | 180.00 |
| 05/22/24 | T. E. Lane | Review Jack Todd's deposition transcript re 1099 and W2 payment arrangements. | 0.70 | 300.00 | 210.00 |
| 05/22/24 | T. E. Lane | Review consulting agreements listed in seconded amended complaint. | 0.60 | 300.00 | 180.00 |
| 05/22/24 | J. M. Charpentier | Begin research ahead of summary judgment re Medicare definition of "experimental" and applicability to PCR UTI tests. | 1.40 | 410.00 | 574.00 |
| 05/22/24 | J. M. Charpentier | Begin chart identifying Omni's theories of liability by paragraph of the SAC. | 3.20 | 410.00 | 1,312.00 |
| 05/22/24 | J. M. Charpentier | Attend check-in meeting re status of summary judgment research. | 0.50 | 410.00 | 205.00 |
| 05/22/24 | K. P. Daly | Call with case team re summary judgment strategy. | 0.50 | 450.00 | 225.00 |
| 05/22/24 | S. B. Orkand | Team meeting re research for summary judgment motion; research KDB Consulting and Pace Solutions payment arrangements; correspondence with clients re KDB Consulting and Pace Solutions. | 1.00 | 550.00 | 550.00 |
| 05/22/24 | S. B. Orkand | Correspondence with opposing counsel and clients regarding settlement. | 0.30 | 550.00 | 165.00 |
| 05/22/24 | D. H. Tangorre | Strategy call with team re MSJ | 0.60 | 580.00 | 348.00 |
| 05/23/24 | T. E. Lane | Review and analyze state false claim act statutes. | 0.60 | 300.00 | 180.00 |
| 05/23/24 | K. P. Daly | Review deposition transcripts for evidence re medical necessity to use at summary judgment. | 0.40 | 450.00 | 180.00 |
| 05/23/24 | S. B. Orkand | Redact tax returns and correspondence with opposing counsel and clients re same. | 1.40 | 550.00 | 770.00 |
| 05/23/24 | D. H. Tangorre | Resources for analysis and confer with T. Lane re same. | 0.40 | 580.00 | 232.00 |
| 05/24/24 | T. E. Lane | Review and analyze state false claim act statutes. | 2.70 | 300.00 | 810.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/24/24 | K. P. Daly | Review deposition transcripts for evidence re medical necessity to use at summary judgment. | 1.30 | 450.00 | 585.00 |
| 05/24/24 | E. J. Heath | Correspondence T. Kenny re dispute re expert supplemental production. | 0.20 | 550.00 | 110.00 |
| 05/27/24 | T. E. Lane | Review and analyze state false claim act statutes. | 5.30 | 300.00 | 1,590.00 |
| 05/27/24 | J. M. Charpentier | Continue chart identifying Omni's theories of liability by paragraph of the SAC. | 3.10 | 410.00 | 1,271.00 |
| 05/27/24 | K. P. Daly | Review deposition transcripts for evidence re medical necessity to use at summary judgment. | 0.90 | 450.00 | 405.00 |
| 05/28/24 | T. E. Lane | Review and analyze state false claim act and anti-kickback statutes listed in second amended complaint. | 4.90 | 300.00 | 1,470.00 |
| 05/28/24 | T. E. Lane | Review and analyze case law re compensation payment arrangements that fall outside the safe harbor of AKS. | 3.40 | 300.00 | 1,020.00 |
| 05/28/24 | J. M. Charpentier | Research 1st Circuit law on responsibility for medical necessity determination, standards for legal and factual falsity, and dismissals based on failure to adequately prove falsity at SJ stage. | 3.90 | 410.00 | 1,599.00 |
| 05/28/24 | K. P. Daly | Review deposition transcripts for evidence re medical necessity to use at summary judgment. | 0.50 | 450.00 | 225.00 |
| 05/28/24 | K. P. Daly | Review information re KDB and Pace claims. | 0.20 | 450.00 | 90.00 |
| 05/29/24 | T. E. Lane | Review and analyze case law re compensation payment arrangements that fall outside the safe harbor of AKS. | 5.30 | 300.00 | 1,590.00 |
| 05/29/24 | T. E. Lane | Review and analyze state false claim act and anti-kickback statutes listed in second amended complaint. | 1.50 | 300.00 | 450.00 |
| 05/29/24 | J. M. Charpentier | Continue research 1st Circuit law on responsibility for medical necessity determination, standards for legal and factual falsity, and dismissals based on failure to adequately prove falsity at SJ stage and draft memorandum summarizing same. | 3.10 | 410.00 | 1,271.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/29/24 | K. P. Daly | Draft list of deposition excerpts to use to support medical necessity arguments on summary judgment. | 0.90 | 450.00 | 405.00 |
| 05/29/24 | E. J. Heath | Correspondence re Arrigo deposition transcript and follow-up. | 0.20 | 550.00 | 110.00 |
| 05/29/24 | S. B. Orkand | Confer with T. Lane re research for motion for summary judgment. | 0.50 | 550.00 | 275.00 |
| 05/30/24 | T. E. Lane | Review and analyze case law re compensation payment arrangements that fall outside the safe harbor of AKS. | 4.20 | 300.00 | 1,260.00 |
| 05/30/24 | T. E. Lane | Confer with S. Orkand, D. Tangorre, E. Heath, K. Daly and J. Charpentier re research findings in preparation for motion for summary judgment and next steps. | 1.00 | 300.00 | 300.00 |
| 05/30/24 | T. E. Lane | Compile excerpts from Jack Todd's deposition testimony re compensation arrangements. | 0.50 | 300.00 | 150.00 |
| 05/30/24 | T. E. Lane | Review and analyze state false claim act and anti-kickback statutes listed in second amended complaint. | 0.30 | 300.00 | 90.00 |
| 05/30/24 | J. M. Charpentier | Upload Arrigo and Yiannoutsos deposition transcripts and exhibits to file management system. | 0.20 | 410.00 | 82.00 |
| 05/30/24 | J. M. Charpentier | Strategy meeting re findings of research ahead of summary judgment briefing and discuss plan for drafting. | 1.00 | 410.00 | 410.00 |
| 05/30/24 | K. P. Daly | Review CMS data cited by Arrigo. | 0.70 | 450.00 | 315.00 |
| 05/30/24 | K. P. Daly | Call with case team re summary judgment research and strategy. | 1.00 | 450.00 | 450.00 |
| 05/30/24 | K. P. Daly | Discuss AKS summary judgment argument strategy with T. Lane. | 0.10 | 450.00 | 45.00 |
| 05/30/24 | K. P. Daly | Review deposition transcripts for evidence re medical necessity to use at summary judgment. | 0.40 | 450.00 | 180.00 |
| 05/30/24 | K. P. Daly | Review notes from S. Orkand re summary judgment arguments. | 0.20 | 450.00 | 90.00 |
| 05/30/24 | K. P. Daly | Review D. Tangorre comments re summary judgment arguments. | 0.50 | 450.00 | 225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/30/24 | E. J. Heath | Attend weekly meeting. | 1.00 | 550.00 | 550.00 |
| 05/30/24 | S. B. Orkand | Attend team meeting re summary judgment motion. | 1.00 | 550.00 | 550.00 |
| 05/30/24 | S. B. Orkand | Call from Abe George re settlement. | 0.30 | 550.00 | 165.00 |
| 05/30/24 | S. B. Orkand | Draft outline for motion for summary judgment. | 0.50 | 550.00 | 275.00 |
| 05/30/24 | D. H. Tangorre | Strategy call with team | 1.00 | 580.00 | 580.00 |
| 05/30/24 | D. H. Tangorre | Review of research and analysis of marketing and AKS violations; confer with T. Lane re same. | 0.90 | 580.00 | 522.00 |
| 05/31/24 | T. E. Lane | Confer with K. Daly re outline for summary judgment motion. | 0.60 | 300.00 | 180.00 |
| 05/31/24 | T. E. Lane | Review and analyze Jack Todd deposition excerpts re 1099/W2 payment arrangements. | 0.30 | 300.00 | 90.00 |
| 05/31/24 | T. E. Lane | Review and analyze state false claim act and anti-kickback statutes listed in second amended complaint. | 1.40 | 300.00 | 420.00 |
| 05/31/24 | J. M. Charpentier | Complete chart identifying Omni's theories of liability by paragraph of the SAC. | 3.10 | 410.00 | 1,271.00 |
| 05/31/24 | K. P. Daly | Call with T. Lane re AKS arguments for summary judgment motion. | 0.70 | 450.00 | 315.00 |
| 05/31/24 | K. P. Daly | Review case law re AKS intent arguments for summary judgment. | 1.10 | 450.00 | 495.00 |
| 05/31/24 | K. P. Daly | Review research re state false claims act claims. | 0.30 | 450.00 | 135.00 |
| | Fees for Legal Services | | 128.30 | | $ 55,876.00 |

**Summary for Invoice # 50459000**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 55,876.00 |
| Disbursements | 6,000.00 |
| **Total Current Billing For this Matter** | **$ 61,876.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

July 19, 2024
Invoice 50463456

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
280 Trumbull Street
Hartford, CT 06103-3597

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***

**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50463456***

| | |
|---|---|
| Fees for Legal Services | $ 53,663.00 |
| Disbursements | 7,257.95 |
| **Total Current Billing For this Matter** | **$ 60,920.95** |

Robinson+Cole



For Services through June 30, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/24 | K. P. Daly | Review case law re AKS intent arguments for summary judgment. | 0.90 | 450.00 | 405.00 |
| 06/03/24 | T. E. Lane | Review and edit summary judgment outline re distributor compensation. | 2.90 | 300.00 | 870.00 |
| 06/03/24 | T. E. Lane | Confer with K. Daly re outline for summary judgment brief and next steps. | 0.60 | 300.00 | 180.00 |
| 06/03/24 | J. M. Charpentier | Outline medical necessity argument of summary judgment briefing. | 4.00 | 410.00 | 1,640.00 |
| 06/03/24 | K. P. Daly | Call with S. Orkand re drafting AKS section of summary judgment brief. | 0.20 | 450.00 | 90.00 |
| 06/03/24 | K. P. Daly | Call with T. Lane re AKS arguments for summary judgment motion. | 0.60 | 450.00 | 270.00 |
| 06/03/24 | K. P. Daly | Review case law re AKS intent arguments for summary judgment. | 0.60 | 450.00 | 270.00 |
| 06/03/24 | K. P. Daly | Review outline of AKS arguments for summary judgment brief. | 0.50 | 450.00 | 225.00 |
| 06/03/24 | S. B. Orkand | Review and revise medical necessity outline for summary judgment brief. | 0.70 | 550.00 | 385.00 |
| 06/03/24 | S. B. Orkand | Confer with K. Daly re summary judgment briefing. | 0.20 | 550.00 | 110.00 |
| 06/04/24 | K. P. Daly | Review S. Orkand comments on outline of AKS arguments for summary judgment brief. | 0.30 | 450.00 | 135.00 |
| 06/04/24 | S. B. Orkand | Review and revise distributor commission outline for summary judgment motion. | 0.80 | 550.00 | 440.00 |
| 06/05/24 | T. E. Lane | Review and analyze case law re improper influence in AKS violation. | 0.70 | 300.00 | 210.00 |
| 06/05/24 | T. E. Lane | Confer with K. Daly re status of motion for summary judgment and next steps. | 0.60 | 300.00 | 180.00 |
| 06/05/24 | T. E. Lane | Confer with S. Orkand re drafting motion for summary judgment. | 0.40 | 300.00 | 120.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 3 |
| Date: | July 19, 2024 |
| Invoice #: | 50463456 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/24 | K. P. Daly | Review errata materials from Dr. Ko; prepare final errata package for court reporter. | 0.50 | 450.00 | 225.00 |
| 06/05/24 | K. P. Daly | Analyze AKS case law for summary judgment motion and meet with T. Lane re same. | 1.90 | 450.00 | 855.00 |
| 06/05/24 | S. B. Orkand | Confer with T. Lane regarding summary judgment briefing; correspondence with team re same. | 0.60 | 550.00 | 330.00 |
| 06/05/24 | D. H. Tangorre | Confer with S. Orkand re MSJ motion. | 0.30 | 550.00 | 165.00 |
| 06/05/24 | D. H. Tangorre | Revise outlines for motion for summary judgment | 1.10 | 550.00 | 605.00 |
| 06/06/24 | J. M. Charpentier | Team strategy meeting to discuss summary judgment motion and drafting schedule. | 0.80 | 410.00 | 328.00 |
| 06/06/24 | J. M. Charpentier | Review S. Orkand/D. Tangorre comments to summary judgment outline re medical necessity. | 0.20 | 410.00 | 82.00 |
| 06/06/24 | K. P. Daly | Meeting with case team re summary judgment briefing. | 0.80 | 450.00 | 360.00 |
| 06/06/24 | E. J. Heath | Correspondence re summary judgment briefing. | 0.30 | 550.00 | 165.00 |
| 06/06/24 | E. J. Heath | Conference S. Orkand re summary judgment and expert briefing strategies. | 0.30 | 550.00 | 165.00 |
| 06/06/24 | E. J. Heath | Attend team meeting to discuss summary judgment. | 0.80 | 550.00 | 440.00 |
| 06/06/24 | S. B. Orkand | Team meeting re summary judgment briefing; confer with E. Heath re same. | 1.00 | 550.00 | 550.00 |
| 06/06/24 | D. H. Tangorre | Internal strategy call with team re motion for summary judgment. | 0.60 | 550.00 | 330.00 |
| 06/07/24 | T. E. Lane | Review and analyze case law re scienter requirement in AKS violation. | 1.70 | 300.00 | 510.00 |
| 06/07/24 | K. P. Daly | Review example summary judgment papers. | 0.20 | 450.00 | 90.00 |
| 06/07/24 | E. J. Heath | Review decision on motion to compel. | 0.20 | 550.00 | 110.00 |
| 06/07/24 | E. J. Heath | Conference S. Orkand re strategy in response to decision on motion to compel. | 0.20 | 550.00 | 110.00 |
| 06/07/24 | E. J. Heath | Revise correspondence client re decision. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/07/24 | S. B. Orkand | Review memorandum and order on relator's motion to compel; confer with E. Heath re same; correspondence with clients re: same; review and circulate Regeneron summary judgment brief to team. | 1.00 | 550.00 | 550.00 |
| 06/08/24 | K. P. Daly | Draft AKS arguments for summary judgment brief. | 0.60 | 450.00 | 270.00 |
| 06/08/24 | K. P. Daly | Review order on motion to compel. | 0.30 | 450.00 | 135.00 |
| 06/10/24 | J. M. Charpentier | Draft summary judgment argument section on medical necessity. | 3.80 | 410.00 | 1,558.00 |
| 06/10/24 | K. P. Daly | Draft AKS arguments for summary judgment brief. | 2.50 | 450.00 | 1,125.00 |
| 06/11/24 | J. M. Charpentier | Draft summary judgment argument section on medical necessity. | 2.90 | 410.00 | 1,189.00 |
| 06/11/24 | K. P. Daly | Draft AKS arguments for summary judgment brief. | 2.20 | 450.00 | 990.00 |
| 06/11/24 | E. J. Heath | Correspondence T. Kenney and S. Orkand re depositions. | 0.20 | 550.00 | 110.00 |
| 06/11/24 | S. B. Orkand | Call from Denis Grizelj. | 0.20 | 550.00 | 110.00 |
| 06/11/24 | D. H. Tangorre | Internal correspondence re deposition related to privilege emails. | 0.30 | 550.00 | 165.00 |
| 06/12/24 | T. E. Lane | Review and analyze case law re scienter requirement in AKS violation. | 1.10 | 300.00 | 330.00 |
| 06/12/24 | J. M. Charpentier | Draft summary judgment argument section on medical necessity. | 4.80 | 410.00 | 1,968.00 |
| 06/12/24 | K. P. Daly | Draft AKS arguments for summary judgment brief. | 4.40 | 450.00 | 1,980.00 |
| 06/12/24 | E. J. Heath | Conference S. Orkand re response to T. Kenny. | 0.20 | 550.00 | 110.00 |
| 06/12/24 | E. J. Heath | Correspondence Dr. Yiannoutsos re deposition transcript. | 0.20 | 550.00 | 110.00 |
| 06/13/24 | J. M. Charpentier | Calculate time remaining in D. Grizelj deposition. | 0.50 | 410.00 | 205.00 |
| 06/13/24 | J. M. Charpentier | Correspondence re availability for subsequent client depositions in July/August. | 0.40 | 410.00 | 164.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/13/24 | E. J. Heath | Conference S. Orkand and D. Tangorre re summary judgment and depositions. | 0.30 | 550.00 | 165.00 |
| 06/13/24 | E. J. Heath | Correspondence S. Orkand and clients re deposition. | 0.30 | 550.00 | 165.00 |
| 06/13/24 | S. B. Orkand | Meet and confer with Tom Kenny re deposition scheduling and deadline for dispositive motions. | 0.20 | 550.00 | 110.00 |
| 06/13/24 | S. B. Orkand | Confer with D. Tangorre and E. Heath re motion for summary judgment and deposition scheduling. | 0.20 | 550.00 | 110.00 |
| 06/13/24 | S. B. Orkand | Review and revise distributor compensation section of summary judgment brief. | 1.00 | 550.00 | 550.00 |
| 06/13/24 | D. H. Tangorre | Call with S. Orkand and T. Kenny; confer with S. Orkand re same. | 0.40 | 550.00 | 220.00 |
| 06/13/24 | D. H. Tangorre | Revise draft of MSJ related to marketing. | 0.70 | 550.00 | 385.00 |
| 06/14/24 | T. E. Lane | Confer with K. Daly re AKS section of motion for summary judgment. | 0.40 | 300.00 | 120.00 |
| 06/14/24 | T. E. Lane | Confer with D. Tangorre re what constitutes improper referral under AKS. | 0.30 | 300.00 | 90.00 |
| 06/14/24 | T. E. Lane | Review and analyze 1st circuit caselaw re applying safe harbor provision to volume-based commission to employees. | 1.50 | 300.00 | 450.00 |
| 06/14/24 | T. E. Lane | Review and analyze Fourth Circuit Case (U.S. v. Mallory) and corresponding briefs re what constitutes improper referral under AKS. | 4.00 | 300.00 | 1,200.00 |
| 06/14/24 | T. E. Lane | Review and analyze case law re improper referrals under AKS. | 1.20 | 300.00 | 360.00 |
| 06/14/24 | J. M. Charpentier | Correspondence with court report to request M. Rutledge deposition transcript with timestamps. | 0.10 | 410.00 | 41.00 |
| 06/14/24 | K. P. Daly | Call with T. Lane re additional research for summary judgment briefing. | 0.40 | 450.00 | 180.00 |
| 06/14/24 | K. P. Daly | Confer with S. Orkand re revisions to AKS section of summary judgment brief. | 0.10 | 450.00 | 45.00 |
| 06/14/24 | S. B. Orkand | Call from K. Daly re summary judgment brief; confer with D. Tangorre re same. | 0.20 | 550.00 | 110.00 |
| 06/14/24 | D. H. Tangorre | Revise brief on medical necessity; confer with T. Lane re research on what constitutes an improper referral. | 1.30 | 550.00 | 715.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/16/24 | K. P. Daly | Revise draft of AKS section of summary judgment brief per comments from case team. | 1.40 | 450.00 | 630.00 |
| 06/16/24 | S. B. Orkand | Review and revise medical necessity section of summary judgment brief. | 0.30 | 550.00 | 165.00 |
| 06/17/24 | T. E. Lane | Confer with S. Orkand and J. Charpentier re motion for summary judgment. | 0.40 | 300.00 | 120.00 |
| 06/17/24 | T. E. Lane | Draft AKS section of summary judgment brief. | 1.90 | 300.00 | 570.00 |
| 06/17/24 | J. M. Charpentier | Confer with Atty. Orkand and Atty. Lane re summary judgment drafting schedule. | 0.20 | 410.00 | 82.00 |
| 06/17/24 | E. J. Heath | Correspondence T.Kenny re deposition scheduling. | 0.20 | 550.00 | 110.00 |
| 06/17/24 | S. B. Orkand | Correspondence with Tom Kenny re deposition schedule and SJ briefing schedule; revise Omni's motion to extend briefing schedule. | 0.30 | 550.00 | 165.00 |
| 06/17/24 | S. B. Orkand | Review and revise medical necessity section of SJ brief. | 0.70 | 550.00 | 385.00 |
| 06/17/24 | S. B. Orkand | Conference with T. Lane and J. Charpentier re SJ briefing schedule. | 0.30 | 550.00 | 165.00 |
| 06/18/24 | T. E. Lane | Draft AKS section of summary judgement brief. | 2.00 | 300.00 | 600.00 |
| 06/18/24 | J. M. Charpentier | Revise and continue drafting summary judgment argument section on medical necessity. | 1.20 | 410.00 | 492.00 |
| 06/18/24 | S. B. Orkand | Research phone numbers and call John Croce and Ray Riley; call Croce and Riley; email to clients re same. | 0.30 | 550.00 | 165.00 |
| 06/19/24 | T. E. Lane | Draft AKS section of summary judgment brief and corresponding statement of facts. | 4.70 | 300.00 | 1,410.00 |
| 06/19/24 | J. M. Charpentier | Revise and continue drafting summary judgment argument section on medical necessity. | 4.50 | 410.00 | 1,845.00 |
| 06/19/24 | S. B. Orkand | Revise and draft sections of summary judgment brief. | 3.00 | 550.00 | 1,650.00 |
| 06/19/24 | D. H. Tangorre | Review revised sections on MSJ | 0.60 | 550.00 | 330.00 |
| 06/20/24 | T. E. Lane | Review and analyze draft of summary judgment brief. | 0.20 | 300.00 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/20/24 | S. B. Orkand | Draft summary judgment brief; confer with D. Tangorre re same; redact corporate tax returns and send to opposing counsel. | 5.90 | 550.00 | 3,245.00 |
| 06/20/24 | D. H. Tangorre | Review time for response for appeals; Correspondence with client re Wellmed appeals. | 0.40 | 550.00 | 220.00 |
| 06/20/24 | D. H. Tangorre | Analysis and research re arguments for summary judgment. | 2.10 | 550.00 | 1,155.00 |
| 06/20/24 | D. H. Tangorre | Confer with S. Orkand re analysis and structure of brief | 0.40 | 550.00 | 220.00 |
| 06/21/24 | T. E. Lane | Confer with D. Tangorre re motion for summary judgment. | 0.50 | 300.00 | 150.00 |
| 06/21/24 | T. E. Lane | Review and analyze case law re independent contractor commissions and deposition transcripts. | 1.80 | 300.00 | 540.00 |
| 06/21/24 | T. E. Lane | Draft knowledge section for distributor compensation in summary judgment brief. | 1.70 | 300.00 | 510.00 |
| 06/21/24 | T. E. Lane | Confer with S. Orkand, D. Tangorre, and J. Charpentier re summary judgment brief and next steps. | 0.80 | 300.00 | 240.00 |
| 06/21/24 | J. M. Charpentier | Email Dr. Yiannoutsos re deposition errata. | 0.10 | 410.00 | 41.00 |
| 06/21/24 | J. M. Charpentier | Confer with Attys. Orkand, Tangorre, and Lane re summary judgment brief revisions. | 0.70 | 410.00 | 287.00 |
| 06/21/24 | J. M. Charpentier | Revise summary judgment brief. | 2.10 | 410.00 | 861.00 |
| 06/21/24 | J. M. Charpentier | Calculate time remaining in M. Rutledge deposition. | 0.20 | 410.00 | 82.00 |
| 06/21/24 | E. J. Heath | Correspondence re depositions, settlement, and scheduling | 0.30 | 550.00 | 165.00 |
| 06/21/24 | S. B. Orkand | Call from Roy Riley. | 0.50 | 550.00 | 275.00 |
| 06/21/24 | S. B. Orkand | Draft summary judgment brief; confer with D. Tangorre, J. Charpentier and T. Lane re same. | 3.00 | 550.00 | 1,650.00 |
| 06/21/24 | D. H. Tangorre | Revise motion for summary judgment and analysis of same. | 2.80 | 550.00 | 1,540.00 |
| 06/21/24 | D. H. Tangorre | Strategy call with team. | 0.50 | 550.00 | 275.00 |
| 06/21/24 | D. H. Tangorre | Correspondence with client re independent contractors versus employees. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/26/24 | E. J. Heath | Analysis correspondence T. Kenny. | 0.20 | 550.00 | 110.00 |
| 06/26/24 | E. J. Heath | Conference S. Orkand and D. Tangorre re settlement and summary judgment strategy. | 0.40 | 550.00 | 220.00 |
| 06/26/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre re settlement strategy; correspondence with clients re same. | 0.40 | 550.00 | 220.00 |
| 06/26/24 | D. H. Tangorre | Call with S. Orkand and E. Heath re Omni's settlement proposal and status of motion for summary judgment. | 0.40 | 550.00 | 220.00 |
| 06/27/24 | T. E. Lane | Team meeting with J. Charpentier, S. Orkand, D. Tangorre, and E. Heath re summary judgment brief. | 0.20 | 300.00 | 60.00 |
| 06/27/24 | T. E. Lane | Review and analyze caselaw re laboratory independent contractor commissions. | 2.20 | 300.00 | 660.00 |
| 06/27/24 | T. E. Lane | Review and analyze Dr. Parker deposition transcript re summary judgment brief. | 1.50 | 300.00 | 450.00 |
| 06/27/24 | J. M. Charpentier | Meeting re updated summary judgment briefing deadlines/drafting schedule. | 0.20 | 410.00 | 82.00 |
| 06/27/24 | E. J. Heath | Attend weekly team meeting. | 0.30 | 550.00 | 165.00 |
| 06/27/24 | S. B. Orkand | Attend team meeting re summary judgment briefing. | 0.20 | 550.00 | 110.00 |
| 06/27/24 | D. H. Tangorre | Strategy call re MSJ. | 0.30 | 550.00 | 165.00 |
| 06/28/24 | T. E. Lane | Draft distributor knowledge section of summary judgment brief. | 4.20 | 300.00 | 1,260.00 |
| 06/28/24 | T. E. Lane | Review and analyze caselaw re laboratory independent contractor commissions. | 1.30 | 300.00 | 390.00 |
| 06/28/24 | E. J. Heath | Analysis re financial arguments related to settlement. | 0.70 | 550.00 | 385.00 |
| 06/28/24 | S. B. Orkand | Confer with E. Heath re settlement strategy. | 1.00 | 550.00 | 550.00 |
| 06/29/24 | S. B. Orkand | Review tax returns for settlement purposes. | 1.30 | 550.00 | 715.00 |
| 06/30/24 | J. M. Charpentier | Revise summary judgment brief. | 0.60 | 410.00 | 246.00 |
| | Fees for Legal Services | ---------------------------------------------------------- | 125.50 | | $ 53,663.00 |

Robinson+Cole



**Disbursements**

| | | |
|---|---|---|
| 11/30/23 | Relativity External User License Fee - June 2024 | $ 6,000.00 |
| 05/31/24 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 177523; DATE: 5/31/2024 - Certified Copy of Transcript re: Constantin T. Yiannoutsos Ph.D on 05/16/2024, job# 141859 | 646.35 |
| 05/31/24 | VENDOR: KEY DISCOVERY; INVOICE#: 3143; DATE: 6/3/2024 - Original Transcript of Michael F. Arrigo on 05/09/2024 | 611.60 |
| | Total Disbursements | $ 7,257.95 |

**Summary for Invoice # 50463456**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 53,663.00 |
| Disbursements | 7,257.95 |
| **Total Current Billing For this Matter** | **$ 60,920.95** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

August 28, 2024
Invoice 50467746

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

****Fraud Protection Warning:***

**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50467746***

| | |
|---|---|
| Fees for Legal Services | ~~$ 84,640.00~~ $ 84,585.00 |
| Rate Correction Credit | -1,476.00 |
| Disbursements | 6,609.55 |
| **Total Current Billing For this Matter** | ~~**$ 89,773.55**~~ **$ 89,718.55** |

Robinson+Cole



For Services through July 31, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/24 | J. M. Charpentier | Begin identifying and pulling key correspondence between client and prior counsel for deposition preparation. | 0.30 | 410.00 | 123.00 |
| 07/01/24 | J. M. Charpentier | Confer with Atty. Heath re M. Rutledge deposition preparation logistics. | 0.20 | 410.00 | 82.00 |
| 07/01/24 | E. J. Heath | Review CLA invoices and correspondence D. Grizelj re same. | 0.20 | 550.00 | 110.00 |
| 07/01/24 | E. J. Heath | Correspondence M. Rutledge re deposition prep. (No Charge) | 0.10 | 0.00 | 0.00 |
| 07/01/24 | E. J. Heath | Conference J. Charpentier re identification of deposition preparation documents for M. Rutledge. | 0.20 | 550.00 | 110.00 |
| 07/01/24 | E. J. Heath | Conference M. Rutledge, D. Grizelj, D. Tangorre and S. Orkand re settlement strategy. | 0.50 | 550.00 | 275.00 |
| 07/01/24 | S. B. Orkand | Conference with clients re settlement. | 0.70 | 550.00 | 385.00 |
| 07/01/24 | D. H. Tangorre | Call with clients with S. Orkand and E. Heath re settlement strategy (no charge). | 0.50 | 0.00 | 0.00 |
| 07/02/24 | T. E. Lane | Review and analyze caselaw re independent contractor commissions in laboratory space. | 0.80 | 300.00 | 240.00 |
| 07/02/24 | S. B. Orkand | Confer with T. Lane re summary judgment research. | 0.50 | 550.00 | 275.00 |
| 07/03/24 | J. M. Charpentier | Continue identifying and pulling key correspondence between client and prior counsel for deposition preparation. | 1.40 | 410.00 | 574.00 |
| 07/03/24 | E. J. Heath | Review potential deposition exhibits. | 0.20 | 550.00 | 110.00 |
| 07/04/24 | J. M. Charpentier | Draft/revise memorandum of law in support of motion for summary judgment. | 5.00 | 410.00 | 2,050.00 |
| 07/05/24 | T. E. Lane | Draft and edit sections in summary judgment brief. | 2.30 | 300.00 | 690.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/24 | J. M. Charpentier | Draft/revise memorandum of law in support of motion for summary judgment. | 2.30 | 410.00 | 943.00 |
| 07/07/24 | S. B. Orkand | Review and revise summary judgment brief. | 0.20 | 550.00 | 110.00 |
| 07/08/24 | T. E. Lane | Confer with J. Charpentier and K. Daly re summary judgment brief. | 0.40 | 300.00 | 120.00 |
| 07/08/24 | T. E. Lane | Review S. Orkand's edits and comments to summary judgment brief. | 0.20 | 300.00 | 60.00 |
| 07/08/24 | J. M. Charpentier | Confer with Attys. Daly and Lane re allocation of remaining sections of summary judgment brief to draft. | 0.40 | 410.00 | 164.00 |
| 07/08/24 | K. P. Daly | Call with J. Charpentier, T. Lane re revisions to summary judgment brief. | 0.40 | 450.00 | 180.00 |
| 07/08/24 | S. B. Orkand | Review and revise memo in support of motion for summary judgment. | 2.00 | 550.00 | 1,100.00 |
| 07/09/24 | J. M. Charpentier | Review and discuss potentially key documents for M. Rutledge deposition preparation with Atty. Heath. | 1.10 | 410.00 | 451.00 |
| 07/09/24 | E. J. Heath | Review documents in preparation for M. Rutledge meeting; conference J. Charpentier re same. | 1.80 | 550.00 | 990.00 |
| 07/10/24 | J. M. Charpentier | Review M. Rutledge prior deposition testimony on salesforce compensation and assemble documents for deposition preparation. | 1.00 | 410.00 | 410.00 |
| 07/10/24 | J. M. Charpentier | Strategy meeting with Atty. Heath re M. Rutledge deposition preparation. | 0.30 | 410.00 | 123.00 |
| 07/10/24 | E. J. Heath | Analysis of potential deposition exhibits. | 0.50 | 550.00 | 275.00 |
| 07/10/24 | E. J. Heath | Conference S. Orkand re D. Grizelj and M. Rutledge depositions. | 0.30 | 550.00 | 165.00 |
| 07/10/24 | D. H. Tangorre | Confer with S. Orkand re motion for summary judgment; review same. | 0.30 | 550.00 | 165.00 |
| 07/11/24 | T. E. Lane | Review and edit section in summary judgment brief. | 0.60 | 300.00 | 180.00 |
| 07/11/24 | T. E. Lane | Confer with D. Tangorre and S. Orkand on summary judgment brief. | 0.70 | 300.00 | 210.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/24 | T. E. Lane | Team meeting re summary judgment brief and deposition prep. | 0.90 | 300.00 | 270.00 |
| 07/11/24 | J. M. Charpentier | Review M. Rutledge prior deposition testimony on salesforce compensation. | 0.40 | 410.00 | 164.00 |
| 07/11/24 | J. M. Charpentier | Strategy meeting to discuss summary judgment brief and deposition preparation. | 0.90 | 410.00 | 369.00 |
| 07/11/24 | J. M. Charpentier | Videoconference preparation session with M. Rutledge for upcoming deposition. | 1.80 | 410.00 | 738.00 |
| 07/11/24 | K. P. Daly | Meeting with case team re deposition preparation; revisions to summary judgment briefing. | 0.90 | 450.00 | 405.00 |
| 07/11/24 | K. P. Daly | Draft additional sections of summary judgment brief. | 0.50 | 450.00 | 225.00 |
| 07/11/24 | E. J. Heath | Attend weekly team meeting. | 0.90 | 550.00 | 495.00 |
| 07/11/24 | E. J. Heath | Prepare for and attend M. Rutledge prep session. | 2.30 | 550.00 | 1,265.00 |
| 07/11/24 | S. B. Orkand | Confer with D. Tangorre and T. Lane re summary judgment brief; correspondence with opposing counsel re summary judgment brief; correspondence with D. Grizelj. | 0.80 | 550.00 | 440.00 |
| 07/11/24 | S. B. Orkand | Attend team meeting re summary judgment brief and upcoming depositions. | 0.90 | 550.00 | 495.00 |
| 07/11/24 | D. H. Tangorre | Review motion for summary judgment and confer with S. Orkand and T. Lane. | 1.30 | 550.00 | 715.00 |
| 07/11/24 | D. H. Tangorre | Strategy meeting on depositions and motion for summary judgment. | 0.90 | 550.00 | 495.00 |
| 07/11/24 | D. H. Tangorre | Correspondence with client re data question related to sales force. | 0.20 | 550.00 | 110.00 |
| 07/12/24 | J. M. Charpentier | Correspondence re D. Grizelj deposition preparation scheduling. | 0.10 | 410.00 | 41.00 |
| 07/12/24 | S. B. Orkand | Review spreadsheet of sales rep claims. | 0.30 | 550.00 | 165.00 |
| 07/13/24 | J. M. Charpentier | Compile documents for D. Grizelj deposition preparation. | 0.10 | 410.00 | 41.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/16/24 | T. E. Lane | Review and analyze caselaw re volume based commission for independent contractors and draft section in summary judgment brief. | 4.20 | 300.00 | 1,260.00 |
| 07/16/24 | J. M. Charpentier | Videoconference preparation session with D. Grizelj for upcoming deposition. | 1.70 | 410.00 | 697.00 |
| 07/16/24 | S. B. Orkand | Prepare for deposition prep with D. Grizelj; deposition prep with D. Grizelj. | 2.60 | 550.00 | 1,430.00 |
| 07/16/24 | S. B. Orkand | Confer with T. Lane re summary judgment brief. | 0.50 | 550.00 | 275.00 |
| 07/16/24 | D. H. Tangorre | Internal conference re motion for summary judgment brief. | 0.40 | 550.00 | 220.00 |
| 07/17/24 | T. E. Lane | Draft section in summary judgment brief re defendant's subjective belief for medical necessity. | 3.90 | 300.00 | 1,170.00 |
| 07/17/24 | J. M. Charpentier | Draft and revise memorandum of law in support of motion for summary judgment. | 1.50 | 410.00 | 615.00 |
| 07/17/24 | K. P. Daly | Confer with T. Lane re questions re summary judgment briefing. | 0.10 | 450.00 | 45.00 |
| 07/17/24 | S. B. Orkand | Analyze reimbursement data for W2 and 1099 sales reps. | 0.30 | 550.00 | 165.00 |
| 07/18/24 | T. E. Lane | Confer with J. Charpentier, E. Heath, S. Orkand, and K. Daly re status of summary judgment brief and deposition prep. | 0.30 | 300.00 | 90.00 |
| 07/18/24 | J. M. Charpentier | Draft and revise memorandum of law in support of motion for summary judgment. | 2.20 | 410.00 | 902.00 |
| 07/18/24 | J. M. Charpentier | Strategy meeting to discuss summary judgment brief and deposition preparation. | 0.30 | 410.00 | 123.00 |
| 07/18/24 | J. M. Charpentier | Strategy meeting with Attys. Heath and Orkand to discuss client deposition preparation. | 0.30 | 410.00 | 123.00 |
| 07/18/24 | K. P. Daly | Meeting with case team re summary judgment briefing; deposition preparation. | 0.30 | 450.00 | 135.00 |
| 07/18/24 | K. P. Daly | Draft additional sections for summary judgment brief. | 1.40 | 450.00 | 630.00 |
| 07/18/24 | E. J. Heath | Attend weekly team meeting. | 0.30 | 550.00 | 165.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/18/24 | E. J. Heath | Conference S. Orkand and J. Charpentier re preparation for depositions of M. Rutledge and D. Grizelj. | 0.30 | 550.00 | 165.00 |
| 07/18/24 | S. B. Orkand | Confer with E. Heath and J. Charpentier re deposition prep. | 0.60 | 550.00 | 330.00 |
| 07/18/24 | S. B. Orkand | Team strategy meeting. | 0.30 | 550.00 | 165.00 |
| 07/18/24 | D. H. Tangorre | Strategy call re depositions and motion for summary judgment. | 0.30 | 550.00 | 165.00 |
| 07/19/24 | J. M. Charpentier | Draft and revise memorandum of law in support of motion for summary judgment. | 1.30 | 410.00 | 533.00 |
| 07/19/24 | J. M. Charpentier | Call with Atty. Daly re next steps for drafting summary judgment brief. | 0.20 | 410.00 | 82.00 |
| 07/19/24 | K. P. Daly | Review, comment on current draft of motion to dismiss brief. | 1.20 | 450.00 | 540.00 |
| 07/19/24 | K. P. Daly | Confer with J. Charpentier re revisions to summary judgment brief.. | 0.30 | 450.00 | 135.00 |
| 07/19/24 | S. B. Orkand | Analyze personal expenditures for settlement discussion. | 0.20 | 550.00 | 110.00 |
| 07/21/24 | T. E. Lane | Draft section in SJ brief re billing policy/financial hardship policy. | 0.80 | 300.00 | 240.00 |
| 07/21/24 | J. M. Charpentier | Draft and revise memorandum of law in support of motion for summary judgment. | 6.40 | 410.00 | 2,624.00 |
| 07/21/24 | K. P. Daly | Review, comment on current draft of motion to dismiss brief. | 1.50 | 450.00 | 675.00 |
| 07/22/24 | J. M. Charpentier | Draft and revise memorandum of law in support of motion for summary judgment. | 4.70 | 410.00 | 1,927.00 |
| 07/22/24 | K. P. Daly | Review J. Charpentier questions on summary judgment brief draft. | 0.50 | 450.00 | 225.00 |
| 07/22/24 | E. J. Heath | Review financial analysis for settlement negotiation. | 0.20 | 550.00 | 110.00 |
| 07/22/24 | S. B. Orkand | Prepare for Omni settlement discussion; call to Matthew Rutledge re same; send financial summary to Matthew Rutledge; confer with D. Tangorre re same. | 1.20 | 550.00 | 660.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/22/24 | D. H. Tangorre | Revise motion for summary judgment. | 3.10 | 550.00 | 1,705.00 |
| 07/23/24 | T. E. Lane | Insert cites re SJ brief (reduced rate). | 1.70 | 300.00 | 510.00 |
| 07/23/24 | J. M. Charpentier | Draft outline of questioning for M. Rutledge deposition preparation. | 0.30 | 410.00 | 123.00 |
| 07/23/24 | J. M. Charpentier | Videoconference preparation session with M. Rutledge for upcoming deposition. | 0.40 | 410.00 | 164.00 |
| 07/23/24 | K. P. Daly | Review summary of recent 1st Circuit argument re AKS causation requirement. | 0.20 | 450.00 | 90.00 |
| 07/23/24 | K. P. Daly | Review notes of provider testimony for use in summary judgment motion. | 1.00 | 450.00 | 450.00 |
| 07/23/24 | E. J. Heath | Call with opposing counsel re settlement. | 0.40 | 550.00 | 220.00 |
| 07/23/24 | E. J. Heath | Correspondence M. Rutledge and S. Orkand re settlement. | 0.20 | 550.00 | 110.00 |
| 07/23/24 | E. J. Heath | Prepare for M. Rutledge depo prep session. | 0.30 | 550.00 | 165.00 |
| 07/23/24 | E. J. Heath | Attend M. Rutledge depo prep session. | 1.00 | 550.00 | 550.00 |
| 07/23/24 | S. B. Orkand | Review and revise summary judgment brief. | 5.10 | 550.00 | 2,805.00 |
| 07/23/24 | S. B. Orkand | Call with opposing counsel re settlement. | 0.40 | 550.00 | 220.00 |
| 07/23/24 | D. H. Tangorre | Confer with S. Orkand re motion for summary judgment. | 0.40 | 550.00 | 220.00 |
| 07/23/24 | D. H. Tangorre | Call with David Harrison, S. Orkand and E. Heath re settlement discussion; internal conference re same. | 0.40 | 550.00 | 220.00 |
| 07/24/24 | T. E. Lane | Insert cites re SJ brief. | 0.40 | 300.00 | 120.00 |
| 07/24/24 | T. E. Lane | Meeting with J. Charp and K.Daly re SOF. | 0.40 | 300.00 | 120.00 |
| 07/24/24 | J. M. Charpentier | Meeting with K. Daly and T. Lane re cite check for Statement of Material Facts. | 0.40 | 410.00 | 164.00 |
| 07/24/24 | J. M. Charpentier | Begin compiling statement of undisputed material facts. | 1.80 | 410.00 | 738.00 |
| 07/24/24 | K. P. Daly | Call with J. Charpentier, T. Lane re drafting statement of facts. | 0.40 | 450.00 | 180.00 |
| 07/24/24 | E. J. Heath | Revise summary judgment memo. | 0.60 | 550.00 | 330.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/24 | E. J. Heath | Correspondence re depositions. | 0.20 | 550.00 | 110.00 |
| 07/24/24 | S. B. Orkand | Correspondence with team re summary judgment brief. (No Charge) | 0.10 | 0.00 | 0.00 |
| 07/24/24 | S. B. Orkand | Call from E. Heath re summary judgment brief. | 0.30 | 550.00 | 165.00 |
| 07/24/24 | S. B. Orkand | Revise and revise motion for summary judgment. | 3.10 | 550.00 | 1,705.00 |
| 07/25/24 | T. E. Lane | Confer with D. Tangorre, E. Heath, J. Charpentier, and K. Daly re summary judgment brief. | 0.30 | 300.00 | 90.00 |
| 07/25/24 | J. M. Charpentier | Attend final deposition preparation session with D. Grizelj. | 0.90 | 410.00 | 369.00 |
| 07/25/24 | J. M. Charpentier | Weekly strategy meeting to discuss client depositions and summary judgment briefing. | 0.30 | 410.00 | 123.00 |
| 07/25/24 | J. M. Charpentier | Meeting with K. Daly and T. Lane re citations in support of statements of fact. | 0.40 | 410.00 | 164.00 |
| 07/25/24 | J. M. Charpentier | Draft statement of undisputed facts. | 2.60 | 410.00 | 1,066.00 |
| 07/25/24 | K. P. Daly | Revise causation section of summary judgment brief. | 0.80 | 450.00 | 360.00 |
| 07/25/24 | K. P. Daly | Call with J. Charpentier, T. Lane re drafting statement of facts. | 0.40 | 450.00 | 180.00 |
| 07/25/24 | K. P. Daly | Meeting with case team re summary judgment briefing, deposition preparation. | 0.30 | 450.00 | 135.00 |
| 07/25/24 | E. J. Heath | Attend weekly team meeting. | 0.40 | 550.00 | 220.00 |
| 07/25/24 | E. J. Heath | Conference D. Tangorre re deposition considerations. | 0.20 | 550.00 | 110.00 |
| 07/25/24 | E. J. Heath | Revise summary judgment memo. | 1.70 | 550.00 | 935.00 |
| 07/25/24 | E. J. Heath | Conference S. Orkand re summary judgment revisions. | 0.30 | 550.00 | 165.00 |
| 07/25/24 | S. B. Orkand | Confer with E. Heath re summary judgment brief and depositions; draft section concerning dismissal of state law claims. | 1.00 | 550.00 | 550.00 |
| 07/25/24 | S. B. Orkand | Deposition prep with Denis Grizelj. | 1.00 | 550.00 | 550.00 |
| 07/25/24 | S. B. Orkand | Revise motion for summary judgment. | 1.00 | 550.00 | 550.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/25/24 | S. B. Orkand | Confer with E. Heath re summary judgment brief and depositions; draft state law section of summary judgment brief. | 1.00 | 550.00 | 550.00 |
| 07/25/24 | D. H. Tangorre | Review revisions to MSJ. | 0.60 | 550.00 | 330.00 |
| 07/25/24 | D. H. Tangorre | Strategy call with team re MSJ; confer with E. Heath. | 0.50 | 550.00 | 275.00 |
| 07/26/24 | T. E. Lane | Insert cites in statement of facts for SJ brief (reduced rate). | 5.50 | 300.00 | 1,650.00 |
| 07/26/24 | J. M. Charpentier | Draft/revise statement of material facts and memorandum of law in support of motion for summary judgment. | 5.40 | 410.00 | 2,214.00 |
| 07/26/24 | J. M. Charpentier | Attend deposition of M. Rutledge. (No Charge) | 0.70 | 0.00 | 0.00 |
| 07/26/24 | J. M. Charpentier | Attend deposition of D. Grizelj. (No Charge) | 0.90 | 0.00 | 0.00 |
| 07/26/24 | K. P. Daly | Revise and locate supporting citations for statement of facts. | 3.50 | 450.00 | 1,575.00 |
| 07/26/24 | E. J. Heath | Revise summary judgment brief including drafting of introduction. | 2.20 | 550.00 | 1,210.00 |
| 07/26/24 | E. J. Heath | Attend D. Grizelj deposition and debrief S. Orkand re same. (No Charge) | 0.20 | 0.00 | 0.00 |
| 07/26/24 | E. J. Heath | Final deposition preparation session M. Rutledge. | 0.50 | 550.00 | 275.00 |
| 07/26/24 | E. J. Heath | Attend M. Rutledge deposition; Debriefs with M. Rutledge, S. Orkand and D. Tangorre. | 0.90 | 550.00 | 495.00 |
| 07/26/24 | S. B. Orkand | Attend deposition of Denis Grizelj | 1.00 | 550.00 | 550.00 |
| 07/26/24 | S. B. Orkand | Confer with E. Heath re summary judgment brief and depositions; review and revise summary judgment brief and send to clients; draft affidavit of Roy Riley and send to same. | 4.00 | 550.00 | 2,200.00 |
| 07/26/24 | D. H. Tangorre | Revise motion for summary judgment and review intro. | 2.90 | 550.00 | 1,595.00 |
| 07/27/24 | K. P. Daly | Revise and locate supporting citations for statement of facts. | 0.70 | 450.00 | 315.00 |
| 07/28/24 | K. P. Daly | Review client comments on summary judgment memo. | 0.20 | 450.00 | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/24 | T. E. Lane | Draft exhibit chart for summary judgment brief (reduced rate). | 1.20 | 300.00 | 360.00 |
| 07/29/24 | T. E. Lane | Confer with E. Heath, S. Orkand, D. Tangorre, J. Charpentier and K. Daly re SJ brief. | 0.50 | 300.00 | 150.00 |
| 07/29/24 | T. E. Lane | Review and edit client declaration in support of summary judgment. | 1.20 | 300.00 | 360.00 |
| 07/29/24 | T. E. Lane | Confer with S. Orkand re cite checking memo in support of motion for summary judgment. (No Charge) | 0.20 | 0.00 | 0.00 |
| 07/29/24 | T. E. Lane | Cite check memo in support of summary judgment. | 1.80 | 300.00 | 540.00 |
| 07/29/24 | J. M. Charpentier | Draft and file Motion to Impound Confidential Materials and supporting Memorandum of Law. | 2.10 | 410.00 | 861.00 |
| 07/29/24 | J. M. Charpentier | Revise and cite check Statement of Material Facts, make corresponding changes to Memorandum of Law, and begin preparing exhibits (reduced rate). | 5.70 | 410.00 | 2,337.00 |
| 07/29/24 | J. M. Charpentier | Team meeting re finalization of Motion for Summary Judgment and supporting documents. | 0.50 | 410.00 | 205.00 |
| 07/29/24 | K. P. Daly | Revise sections of summary judgment brief discussing balance billing. | 0.40 | 450.00 | 180.00 |
| 07/29/24 | K. P. Daly | Review updated draft of statement of facts. | 0.50 | 450.00 | 225.00 |
| 07/29/24 | K. P. Daly | Call with case team revisions to summary judgment brief, statement of facts. | 0.50 | 450.00 | 225.00 |
| 07/29/24 | E. J. Heath | Revise Riley affidavit. | 0.40 | 550.00 | 220.00 |
| 07/29/24 | E. J. Heath | Review correspondence M. Rutledge re summary judgment comments. (No Charge) | 0.20 | 0.00 | 0.00 |
| 07/29/24 | E. J. Heath | Attend client meeting re summary judgment and settlement. | 0.50 | 550.00 | 275.00 |
| 07/29/24 | E. J. Heath | Attend MFSJ team meeting. | 0.50 | 550.00 | 275.00 |
| 07/29/24 | S. B. Orkand | Correspondence from client re summary judgment brief; revise brief; revise Roy Riley affidavit; call to Roy Riley; lead team meeting re summary judgment brief. | 2.20 | 550.00 | 1,210.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/24 | S. B. Orkand | Videoconference with client re summary judgment [redacted]; confer with D. Tangorre and E. Heath re same. | ~~0.70~~ 0.60 | 550.00 | ~~385.00~~ 330.00 |
| 07/29/24 | S. B. Orkand | Review and revise statement of facts. | 0.70 | 550.00 | 385.00 |
| 07/29/24 | S. B. Orkand | Review motion to impound. (No Charge) | 0.20 | 0.00 | 0.00 |
| 07/29/24 | D. H. Tangorre | Revise motion for summary judgment. | 2.30 | 550.00 | 1,265.00 |
| 07/29/24 | D. H. Tangorre | Strategy call with team. (No Charge) | 0.50 | 0.00 | 0.00 |
| 07/29/24 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath. | 0.40 | 550.00 | 220.00 |
| 07/30/24 | T. E. Lane | Review and edit client declaration in support of summary judgment. | 0.60 | 300.00 | 180.00 |
| 07/30/24 | T. E. Lane | Cite check memo in support of summary judgment brief; Cite check statement of facts; Compile exhibits (reduced rate); Input exhibit and paragraph numbers into statement of facts (reduced rate). | 4.20 | 300.00 | 1,260.00 |
| 07/30/24 | J. M. Charpentier | Draft cover motion, prepare Table of Authorities (reduced rate), prepare exhibits (reduced rate), cite check Statement of Material Facts, and revise Memorandum of Law in support of Motion for Summary Judgment. | 10.00 | 410.00 | 4,100.00 |
| 07/30/24 | K. P. Daly | Review draft client declaration for summary judgment motion. | 0.20 | 450.00 | 90.00 |
| 07/30/24 | K. P. Daly | Review updated statement of facts draft for summary judgment motion. | 0.20 | 450.00 | 90.00 |
| 07/30/24 | S. B. Orkand | Review and revise memorandum in support of motion for summary judgment, cover motion, Rutledge declaration and statement of facts. | 3.70 | 550.00 | 2,035.00 |
| 07/30/24 | S. B. Orkand | Review and revise statement of facts. | 0.40 | 550.00 | 220.00 |
| 07/30/24 | D. H. Tangorre | Review and attention to motion for summary judgment. | 0.80 | 550.00 | 440.00 |
| 07/31/24 | T. E. Lane | Draft declaration in support of motion to impound confidential material; Compile all documents for courier (no charge); Review and edit documents for bench brief (no charge); Confer with J. Charpentier re e-filing (no charge). | 2.00 | 300.00 | 600.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 07/31/24 | J. M. Charpentier | Insert citations to Statement of Facts into memorandum of law, finalize public and impounded exhibits, prepare courtesy copy and impounded documents for Court (no charge), and file Motion for Summary Judgment and supporting documents (no charge). | 4.30 | 410.00 | 1,763.00 |
| 07/31/24 | D. H. Tangorre | Review Omni partial motion for summary judgment. | 0.50 | 550.00 | 275.00 |
| | Fees for Legal Services | | ~~193.90~~ 193.80 | | ~~$ 84,640.00~~ $ 84,585.00 |

Robinson+Cole



## Disbursements

| | | |
|---|---|---|
| 11/30/23 | Relativity External User License Fee - July 2024 | $ 6,000.00 |
| 06/27/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 06/28/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 07/04/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : CHARPENTIER,JULIE | 0.00 |
| 07/05/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 07/11/24 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : LANE,TESS | 0.00 |
| 07/11/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 07/16/24 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : LANE,TESS | 0.00 |
| 07/16/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 07/17/24 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : LANE,TESS | 0.00 |
| 07/26/24 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 180629; DATE: 8/14/2024 - Certified copy of transcript of Matthew Rutledge on 07/26/24 | 324.70 |
| 07/26/24 | VENDOR: TRUSTPOINT COURT REPORTING LLC; INVOICE#: 180631; DATE: 8/14/2024 - Certified copy of transcript of Denis Grizelj on 07/26/2024 | 241.85 |
| 07/31/24 | VENDOR: BOSTON EXPRESS DELIVERY, INC; INVOICE#: 219345; DATE: 7/31/2024 - Acct # 196 Delivery Charges for period of 07/01/24- 07/31/24, RC to USDC on 07/31/2024, Ticket# 477796 | 43.00 |
| | Total Disbursements | $ 6,609.55 |

Robinson+Cole



**Summary for Invoice # 50467746**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 84,640.00~~ $ 84,585.00 |
| Less Courtesy Discount | -1,476.00 |
| Disbursements | 6,609.55 |
| **Total Current Billing For this Matter** | ~~**$ 89,773.55**~~ **$ 89,718.55** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

September 26, 2024
Invoice 50470171

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50470171***

| | |
|---|---|
| Fees for Legal Services | $ 33,801.00 ~~$ 34,516.00~~ |
| Disbursements | 6,000.00 |
| **Total Current Billing For this Matter** | ~~**$ 40,516.00**~~ **$ 33,801.00** |

Robinson+Cole



For Services through August 31, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/24 | T. E. Lane | Confer with S. Orkand, D. Tangorre, J. Charpentier and K. Daly re opposition to OMNI's motion for partial summary judgment. | 0.70 | 300.00 | 210.00 |
| 08/01/24 | J. M. Charpentier | Attend weekly strategy meeting re opposition to Omni's MSJ. | 0.70 | 410.00 | 287.00 |
| 08/01/24 | K. P. Daly | Review Relator's summary judgment motion. | 0.30 | 450.00 | 135.00 |
| 08/01/24 | K. P. Daly | Call with case team re developing opposition to Relator's summary judgment motion. | 0.70 | 450.00 | 315.00 |
| 08/01/24 | S. B. Orkand | Team strategy meeting re opposition to motion for partial summary judgment and settlement. | 1.00 | 550.00 | 550.00 |
| 08/01/24 | D. H. Tangorre | Team strategy meeting and review of brief. | 1.00 | 550.00 | 550.00 |
| 08/01/24 | D. H. Tangorre | Attention to correspondence with client re Omni's motion. | 0.10 | 550.00 | 55.00 |
| 08/05/24 | T. E. Lane | Review and analyze case law re materiality and AKS violations. | 1.20 | 300.00 | 360.00 |
| 08/05/24 | K. P. Daly | Analyze case law for use in opposition to relator's summary judgment motion. | 1.00 | 450.00 | 450.00 |
| 08/06/24 | J. M. Charpentier | Research measure of damages in FCA cases on summary judgment. | 3.20 | 410.00 | 1,312.00 |
| 08/07/24 | T. E. Lane | Review and analyze caselaw re materiality and AKS violations. | 1.60 | 300.00 | 480.00 |
| 08/07/24 | J. M. Charpentier | Submit sealed exhibit through Court portal and serve same on opposing counsel. | 0.20 | 410.00 | 82.00 |
| 08/07/24 | K. P. Daly | Analyze case law for use in opposition to relator's summary judgment motion. | 1.30 | 450.00 | 585.00 |
| 08/08/24 | T. E. Lane | Confer with J. Charpentier, K. Daly, S. Orkand, D. Tangorre and E. Heath re opposition to OMNI's summary judgment. | 0.30 | 300.00 | 90.00 |

Robinson+Cole

Page: 3
Date: September 26, 2024
Invoice #: 50470171

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/24 | J. M. Charpentier | Attend strategy meeting re opposition to Omni's MSJ. | 0.30 | 410.00 | 123.00 |
| 08/08/24 | K. P. Daly | Analyze case law for use in opposition to relator's summary judgment motion. | 1.80 | 450.00 | 810.00 |
| 08/08/24 | K. P. Daly | Call with case team re strategy for opposition to relator's summary judgment motion. | 0.30 | 450.00 | 135.00 |
| 08/08/24 | S. B. Orkand | Team strategy meeting re opposition to motion for summary judgment; confer with E. Heath and D. Tangorre re settlement strategy. | 1.10 | 550.00 | 605.00 |
| 08/08/24 | D. H. Tangorre | Call with S. Orkand and E. Heath re strategy; call with team re response to MSJ. | 1.10 | 550.00 | 605.00 |
| 08/09/24 | E. J. Heath | Attend client call re settlement strategy. | 0.70 | 550.00 | 385.00 |
| 08/09/24 | S. B. Orkand | [redacted] | ~~0.70~~ | 550.00 | ~~385.00~~ |
| 08/09/24 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath re settlement; internal discussion post call. | 0.70 | 550.00 | 385.00 |
| 08/12/24 | J. M. Charpentier | Begin drafting section of opposition brief re measure of damages. | 0.70 | 410.00 | 287.00 |
| 08/12/24 | K. P. Daly | Analyze case law for use in opposition to relator's summary judgment motion. | 0.40 | 450.00 | 180.00 |
| 08/12/24 | E. J. Heath | Correspondence re client deposition transcripts. | 0.20 | 550.00 | 110.00 |
| 08/13/24 | T. E. Lane | Draft opposition to OMNI's partial summary judgment re materiality. | 0.60 | 300.00 | 180.00 |
| 08/13/24 | J. M. Charpentier | Continue researching and drafting excerpt of opposition brief re measure of damages. | 5.20 | 410.00 | 2,132.00 |
| 08/13/24 | K. P. Daly | Draft sections of opposition to relator's summary judgment motion. | 1.70 | 450.00 | 765.00 |
| 08/13/24 | K. P. Daly | Analyze case law for use in opposition to relator's summary judgment motion. | 1.20 | 450.00 | 540.00 |
| 08/14/24 | T. E. Lane | Confer with S. Orkand re opposition for SJ re materiality. | 0.20 | 300.00 | 60.00 |
| 08/14/24 | T. E. Lane | Draft opposition to OMNI's partial summary judgment re materiality. | 0.70 | 300.00 | 210.00 |

Robinson+Cole

Page: 4
Date: September 26, 2024
Invoice #: 50470171

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/24 | K. P. Daly | Draft sections of opposition to relator's summary judgment motion. | 4.00 | 450.00 | 1,800.00 |
| 08/14/24 | E. J. Heath | Correspondence M. Rutledge re deposition transcript. | 0.20 | 550.00 | 110.00 |
| 08/15/24 | T. E. Lane | Draft opposition to OMNI's partial summary judgment re materiality. | 2.60 | 300.00 | 780.00 |
| 08/15/24 | J. M. Charpentier | Correspondence re client errata/deposition transcript signatures in light of lack of revisions. (No Charge) | 0.10 | 0.00 | 0.00 |
| 08/15/24 | K. P. Daly | Draft sections of opposition to relator's summary judgment motion. | 2.90 | 450.00 | 1,305.00 |
| 08/15/24 | K. P. Daly | Call with S. Orkand to discuss arguments in response to summary judgment motion. | 0.40 | 450.00 | 180.00 |
| 08/15/24 | S. B. Orkand | Confer with K. Daly re opposition brief. | 0.40 | 550.00 | 220.00 |
| 08/16/24 | K. P. Daly | Analyze case law for use in opposition to relator's summary judgment motion. | 2.00 | 450.00 | 900.00 |
| 08/16/24 | K. P. Daly | Draft sections of opposition to relator's summary judgment motion. | 2.20 | 450.00 | 990.00 |
| 08/19/24 | K. P. Daly | Review edits to opposition to relator's motion for summary judgment. | 0.20 | 450.00 | 90.00 |
| 08/19/24 | E. J. Heath | Prepare for and attend call with clients. | 0.60 | 550.00 | 330.00 |
| 08/19/24 | S. B. Orkand | [redacted] | ~~0.60~~ | 550.00 | ~~330.00~~ |
| 08/19/24 | S. B. Orkand | Review and revise Opposition brief. | 1.40 | 550.00 | 770.00 |
| 08/19/24 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath. | 0.60 | 550.00 | 330.00 |
| 08/20/24 | S. B. Orkand | Review and analyze 1st Circuit arguments in Regeneron case re causation standard. | 0.60 | 550.00 | 330.00 |
| 08/22/24 | T. E. Lane | Confer with D. Tangorre re case law for brief. | 0.20 | 300.00 | 60.00 |
| 08/22/24 | S. B. Orkand | Confer with D. Tangorre re opposition brief. | 0.50 | 550.00 | 275.00 |
| 08/22/24 | S. B. Orkand | Correspondence with clients re loan denial documentation. (No Charge) | 0.20 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/22/24 | S. B. Orkand | Review and revise opposition to motion for summary judgment. | 0.70 | 550.00 | 385.00 |
| 08/22/24 | D. H. Tangorre | Confer with Seth Orkand re opposition to Relator's motion for summary judgment; review and revise same. | 3.70 | 550.00 | 2,035.00 |
| 08/23/24 | K. P. Daly | Review transcripts of party depositions for opposition brief. | 0.50 | 450.00 | 225.00 |
| 08/26/24 | E. J. Heath | Revise summary judgment opposition memo. | 3.70 | 550.00 | 2,035.00 |
| 08/26/24 | S. B. Orkand | Draft opposition to motion for summary judgment. | 3.00 | 550.00 | 1,650.00 |
| 08/26/24 | S. B. Orkand | Confer with E. Heath and revise opposition to motion for summary judgment. | 1.50 | 550.00 | 825.00 |
| 08/26/24 | D. H. Tangorre | Internal conference re summary judgment opposition. | 0.30 | 550.00 | 165.00 |
| 08/27/24 | E. J. Heath | Revise summary judgment opposition memo. | 1.60 | 550.00 | 880.00 |
| 08/27/24 | S. B. Orkand | Revise and revise opposition brief; correspondence with client re same. | 1.50 | 550.00 | 825.00 |
| 08/27/24 | D. H. Tangorre | Review and revise opposition brief. | 1.20 | 550.00 | 660.00 |
| 08/28/24 | T. E. Lane | Cite check MD Labs opposition brief to OMNI's SJ Motion. | 3.10 | 300.00 | 930.00 |
| 08/28/24 | K. P. Daly | Review proposed edits to opposition to relator's summary judgment motion. (No Charge) | 0.40 | 0.00 | 0.00 |
| 08/28/24 | E. J. Heath | Review revised and cite-checked summary judgment opposition memo. | 0.20 | 550.00 | 110.00 |
| 08/29/24 | T. E. Lane | Review OMNI's opposition to MD Labs SJ Motion. | 0.20 | 300.00 | 60.00 |
| 08/29/24 | T. E. Lane | Confer with E. Heath, J. Charpentier and K.Daly re reply brief. | 0.20 | 300.00 | 60.00 |
| 08/29/24 | J. M. Charpentier | Review Omni's Opposition to MD Labs' Motion for Summary Judgment. | 0.70 | 410.00 | 287.00 |
| 08/29/24 | J. M. Charpentier | Attend strategy meeting re Reply Brief to Omni's Opposition to MSJ. | 0.20 | 410.00 | 82.00 |
| 08/29/24 | J. M. Charpentier | Email team re Reply brief strategy/scheduling. | 0.20 | 410.00 | 82.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 08/29/24 | J. M. Charpentier | Review potentially confidential exhibits attached to Omni's opposition. | 0.20 | 410.00 | 82.00 |
| 08/29/24 | K. P. Daly | Call with case team re strategy for drafting reply in support of summary judgment. | 0.20 | 450.00 | 90.00 |
| 08/29/24 | E. J. Heath | Prepare for and attend call to discuss reply brief strategy. | 0.30 | 550.00 | 165.00 |
| 08/29/24 | S. B. Orkand | Review Omni opposition to motion for summary judgment. | 0.50 | 550.00 | 275.00 |
| 08/30/24 | T. E. Lane | Review and analyze OMNI opposition to MD Labs SJ motion. | 1.50 | 300.00 | 450.00 |
| | Fees for Legal Services | | ~~76.20~~ 74.90 | | ~~$ 34,516.00~~ $ 33,801.00 |

**Summary for Invoice # 50470171**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 34,516.00~~ $ 33,801.00 |
| Disbursements | 6,000.00 |
| **Total Current Billing For this Matter** | **~~$ 40,516.00~~ $ 39,801.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

October 21, 2024
Invoice 50473877

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50473877***

| | |
|---|---|
| Fees for Legal Services | ~~$ 46,624.00~~ $ 45,194.00 |
| Disbursements | 2,959.98 |
| **Total Current Billing For this Matter** | ~~**$ 49,583.98**~~ **$ 48,153.98** |

Robinson+Cole

Page: 2
Date: October 21, 2024
Invoice #: 50473877

For Services through September 30, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/24 | K. P. Daly | Review relator's opposition to Defendants' summary judgment motion. | 0.50 | 450.00 | 225.00 |
| 09/02/24 | K. P. Daly | Review relator's opposition to Defendants' summary judgment motion. | 0.40 | 450.00 | 180.00 |
| 09/03/24 | T. E. Lane | Confer with K. Daly, S. Orkand, E. Heath, and J. Charpentier re reply brief strategy. | 1.40 | 300.00 | 420.00 |
| 09/03/24 | J. M. Charpentier | Strategy meeting re Omni's opposition to MD Labs' summary judgment brief and reply brief. | 1.60 | 410.00 | 656.00 |
| 09/03/24 | K. P. Daly | Confer with case team re strategy for reply brief in support of motion to dismiss. | 1.60 | 450.00 | 720.00 |
| 09/03/24 | K. P. Daly | Review relator's opposition to Defendants' summary judgment motion. | 0.40 | 450.00 | 180.00 |
| 09/03/24 | E. J. Heath | Analysis re Omni's opposition memorandum. | 0.90 | 550.00 | 495.00 |
| 09/03/24 | E. J. Heath | Planning meeting to discuss summary judgment reply arguments and structure. | 1.40 | 550.00 | 770.00 |
| 09/03/24 | S. B. Orkand | Review opposition brief; team meeting re reply brief; confer with E. Heath re same. | 2.50 | 550.00 | 1,375.00 |
| 09/04/24 | T. E. Lane | Review and analyze case law and statutes re elements of Texas Medicaid Fraud Prevention Act. | 1.70 | 300.00 | 510.00 |
| 09/04/24 | S. B. Orkand | Confer with D. Tangorre re reply brief. | 0.20 | 550.00 | 110.00 |
| 09/05/24 | T. E. Lane | Review and analyze caselaw and secondary sources re whether the absence of LCD/NCD creates a falsity standard. | 4.30 | 300.00 | 1,290.00 |
| 09/05/24 | T. E. Lane | Review and analyze caselaw and secondary sources re whether HHS-OIG guidance creates a falsity standard. | 1.90 | 300.00 | 570.00 |
| 09/05/24 | T. E. Lane | Review and analyze caselaw re elements of Texas Medicaid Fraud Prevention Act. | 0.70 | 300.00 | 210.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/24 | J. M. Charpentier | Draft introduction to Reply brief and begin drafting medical necessity portion of Reply brief. | 1.70 | 410.00 | 697.00 |
| 09/05/24 | J. M. Charpentier | Analyze potential bases for confidentiality of exhibits to be filed by Omni. | 0.20 | 410.00 | 82.00 |
| 09/05/24 | K. P. Daly | Review draft introductory section for reply brief in support of motion for summary judgment. | 0.10 | 450.00 | 45.00 |
| 09/05/24 | K. P. Daly | Review research re force of law of HHS guidance, coverage determinations. | 0.30 | 450.00 | 135.00 |
| 09/05/24 | E. J. Heath | Conference J. Hardisty re data storage options. (no charge - client courtesy) | 0.30 | 0.00 | 0.00 |
| 09/05/24 | S. B. Orkand | Correspondence with J. Charpentier and clients re confidential exhibits. | 0.20 | 550.00 | 110.00 |
| 09/05/24 | D. H. Tangorre | Confer with T. Lane re research for reply brief on motion for summary judgment. | 0.60 | 550.00 | 330.00 |
| 09/06/24 | T. E. Lane | Review and analyze case law re elements of Texas Medicaid Fraud Prevention Act. | 0.90 | 300.00 | 270.00 |
| 09/06/24 | T. E. Lane | Confer with S. Orkand and E. Heath re research on Texas Medicaid Fraud Prevention Act and reply brief. | 0.90 | 300.00 | 270.00 |
| 09/06/24 | T. E. Lane | Review and analyze case law re state law claims are analogous to federal false claims. | 0.90 | 300.00 | 270.00 |
| 09/06/24 | E. J. Heath | Review research re effect of LCD/NCD and HHS Guidance, and Texas claim. | 0.40 | 550.00 | 220.00 |
| 09/06/24 | E. J. Heath | Conference S. Orkand and T. Lane re development of reply brief re guidance and state false claims acts arguments. | 0.90 | 550.00 | 495.00 |
| 09/06/24 | E. J. Heath | Revise summary judgment reply. | 0.30 | 550.00 | 165.00 |
| 09/06/24 | S. B. Orkand | Confer with E. Heath and T. Lane re research for reply brief. | 0.80 | 550.00 | 440.00 |
| 09/08/24 | K. P. Daly | Draft argument sections of reply in support of summary judgment motion. | 1.40 | 450.00 | 630.00 |
| 09/09/24 | T. E. Lane | Draft reply brief sections on intervening cause and state law claims. | 4.90 | 300.00 | 1,470.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/24 | T. E. Lane | Confer E. Heath, D. Tangorre, J. Charpentier and K. Daly re Omni's response to SOF. | 0.50 | 300.00 | 150.00 |
| 09/09/24 | J. M. Charpentier | Meeting to discuss proposed responses to Omni's Statement of Additional Facts | 0.60 | 410.00 | 246.00 |
| 09/09/24 | J. M. Charpentier | Research and draft medical necessity portion of Reply brief and compile sections drafted by T. Lane and K. Daly. | 6.90 | 410.00 | 2,829.00 |
| 09/09/24 | K. P. Daly | Review Omni's statement of facts in opposition to Defendants' summary judgment motion. | 0.50 | 450.00 | 225.00 |
| 09/09/24 | K. P. Daly | Draft argument sections of reply in support of summary judgment motion. | 4.10 | 450.00 | 1,845.00 |
| 09/09/24 | K. P. Daly | Meeting with case team to discuss response to Omni's statement of facts. | 0.60 | 450.00 | 270.00 |
| 09/09/24 | E. J. Heath | Analysis of Omni's response to statement of facts and counter-statement of facts. | 1.20 | 550.00 | 660.00 |
| 09/09/24 | E. J. Heath | Team meeting to develop responses to Omni's counter-statement of facts. | 0.50 | 550.00 | 275.00 |
| 09/09/24 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 09/09/24 | D. H. Tangorre | Review statement of facts added by Omni. | 0.30 | 550.00 | 165.00 |
| 09/09/24 | D. H. Tangorre | Internal strategy call re reply brief and facts for motion for summary judgment. | 0.50 | 550.00 | 275.00 |
| 09/10/24 | T. E. Lane | Confer with J. Charpentier re reply brief and SOFs. | 0.20 | 300.00 | 60.00 |
| 09/10/24 | T. E. Lane | Draft response to Omni's additional statement of facts. | 1.60 | 300.00 | 480.00 |
| 09/10/24 | J. M. Charpentier | Draft responses to Omni's Statement of Additional Material Facts. | 2.80 | 410.00 | 1,148.00 |
| 09/10/24 | J. M. Charpentier | Confer with Atty. Lane re responses to Omni's Statement of Additional Material Facts. | 0.20 | 410.00 | 82.00 |
| 09/10/24 | K. P. Daly | Draft response to Omni's statement of facts. | 1.30 | 450.00 | 585.00 |
| 09/10/24 | E. J. Heath | [redacted] | ~~0.40~~ | 550.00 | ~~220.00~~ |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/24 | T. E. Lane | Draft response to Omni's additional statement of facts. | 0.50 | 300.00 | 150.00 |
| 09/11/24 | J. M. Charpentier | Draft responses to Omni's Statement of Additional Material Facts. | 2.90 | 410.00 | 1,189.00 |
| 09/12/24 | T. E. Lane | Draft response to Omni's additional statement of facts. | 3.00 | 300.00 | 900.00 |
| 09/12/24 | K. P. Daly | Draft response to Omni's statement of facts. | 1.00 | 450.00 | 450.00 |
| 09/12/24 | D. H. Tangorre | Confer with T. Lane re response to factual allegations. | 0.20 | 550.00 | 110.00 |
| 09/16/24 | T. E. Lane | Draft response to Omni's additional statement of facts (0.5); Confer with S. Orkand re reply brief (0.5) | 1.00 | 300.00 | 300.00 |
| 09/16/24 | K. P. Daly | Review FOIA response from CMS. | 0.20 | 450.00 | 90.00 |
| 09/16/24 | E. J. Heath | Conference client re settlement. | 0.30 | 550.00 | 165.00 |
| 09/16/24 | E. J. Heath | Revise MFSJ reply. | 1.70 | 550.00 | 935.00 |
| 09/16/24 | E. J. Heath | Revise responses to SOFs. | 0.40 | 550.00 | 220.00 |
| 09/16/24 | S. B. Orkand | Review and revise reply brief in support of motion for summary judgment; [redacted] (.3); review and revise response to Omni statement of facts. | ~~8.20~~ 7.90 | 550.00 | ~~4,510.00~~ 4,345.00 |
| 09/16/24 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 09/17/24 | T. E. Lane | Draft response to Omni's additional statement of facts. | 0.70 | 300.00 | 210.00 |
| 09/17/24 | T. E. Lane | Draft section of reply brief re Omni provider depositions. | 0.80 | 300.00 | 240.00 |
| 09/17/24 | T. E. Lane | Confer with E. Heath re Omni providers' deposition transcripts. | 0.60 | 300.00 | 180.00 |
| 09/17/24 | J. M. Charpentier | Revise responses to Omni's Statement of Additional Material Facts. | 1.60 | 410.00 | 656.00 |
| 09/17/24 | K. P. Daly | Review S. Orkand comments on summary judgment reply brief. | 0.20 | 450.00 | 90.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/24 | K. P. Daly | Revise response to statement of facts per S. Orkand comments. | 0.20 | 450.00 | 90.00 |
| 09/17/24 | E. J. Heath | Revise MFSJ Reply. | 0.90 | 550.00 | 495.00 |
| 09/17/24 | S. B. Orkand | Review and revise reply brief; send to clients; coordinate cite checking and finalization of brief; confer with E. Heath and D. Tangorre re same. | 2.00 | 550.00 | 1,100.00 |
| 09/17/24 | D. H. Tangorre | Revise MD Labs reply brief (1.3); confer with E. Heath re same (0.5). | 2.80 | 550.00 | 1,540.00 |
| 09/18/24 | T. E. Lane | Cite check reply brief. | 2.30 | 300.00 | 690.00 |
| 09/18/24 | T. E. Lane | Search for excerpts from Omni providers' deposition transcript re MD Labs' marketing materials. | 0.30 | 300.00 | 90.00 |
| 09/18/24 | J. M. Charpentier | Finalize, prepare exhibits, and file Reply and Response to Omni's Statement of Additional Facts. | 3.20 | 410.00 | 1,312.00 |
| 09/18/24 | K. P. Daly | Conduct research for summary judgment reply brief. | 0.50 | 450.00 | 225.00 |
| 09/18/24 | K. P. Daly | Confer with S. Orkand re exhibits to summary judgment reply brief. | 0.20 | 450.00 | 90.00 |
| 09/19/24 | J. M. Charpentier | Review Omni's Reply to Opposition to SJ brief. | 0.40 | 410.00 | 164.00 |
| 09/19/24 | E. J. Heath | Correspondence with litigation Support and Case Team in connection with transfer of hosted e-data to repository to address access issues during and after transfer and preservation of key issue tags in repository. | 0.40 | 550.00 | 220.00 |
| 09/23/24 | E. J. Heath | [redacted] | ~~0.60~~ | 550.00 | ~~330.00~~ |
| 09/23/24 | E. J. Heath | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 09/23/24 | D. H. Tangorre | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 09/26/24 | T. E. Lane | Confer with E. Heath, D. Tangorre, S. Orkand, J. Charpentier, and K. Daly re strategy for surreply. | 0.50 | 300.00 | 150.00 |
| 09/26/24 | J. M. Charpentier | Strategy meeting to discuss sur-reply brief. | 0.50 | 410.00 | 205.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/26/24 | K. P. Daly | Review relator's reply brief in support of summary judgment motion. | 0.70 | 450.00 | 315.00 |
| 09/26/24 | K. P. Daly | Call with case team re strategy for summary judgment surreply. | 0.60 | 450.00 | 270.00 |
| 09/26/24 | E. J. Heath | Review Omni reply brief. | 0.20 | 550.00 | 110.00 |
| 09/26/24 | E. J. Heath | Weekly team meeting re sur-reply brief. | 0.50 | 550.00 | 275.00 |
| 09/26/24 | S. B. Orkand | Research potential arguments for sur-reply brief concerning advisory opinions, damages and causation (.6); attend team meeting re sur-reply brief (.5) | 1.10 | 550.00 | 605.00 |
| 09/27/24 | E. J. Heath | Review court order re summary judgment hearing. | 0.10 | 550.00 | 55.00 |
| 09/29/24 | K. P. Daly | Outline sections of surreply in opposition to relator's summary judgment motion. | 0.80 | 450.00 | 360.00 |
| 09/30/24 | T. E. Lane | Review caselaw cited in summary judgment briefs re materiality and prepare surreply arguments. | 1.90 | 300.00 | 570.00 |
| 09/30/24 | T. E. Lane | Confer with S. Orkand and D. Tangorre re materiality argument for surreply. | 1.20 | 300.00 | 360.00 |
| 09/30/24 | J. M. Charpentier | Research and begin drafting sur-reply segment on damages. | 3.80 | 410.00 | 1,558.00 |
| 09/30/24 | K. P. Daly | Draft surreply in opposition to Relator's motion for summary judgment. | 0.80 | 450.00 | 360.00 |
| 09/30/24 | K. P. Daly | Research for surreply in opposition to Relator's motion for summary judgment. | 0.90 | 450.00 | 405.00 |
| 09/30/24 | S. B. Orkand | Confer with T. Lane and D. Tangorre re materiality argument for sur-reply. | 0.80 | 550.00 | 440.00 |
| 09/30/24 | D. H. Tangorre | Confer with S. Orkand and T. Lane re materiality standard and reply. | 0.50 | 550.00 | 275.00 |
| | Fees for Legal Services | ------------------------------------------------------------ | ~~109.80~~ 99.10 | | ~~$ 46,624.00~~ $ 45,194.00 |

Robinson+Cole



**Summary for Invoice # 50473877**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 46,624.00~~ $ 45,194.00 |
| Disbursements | 2,959.98 |
| **Total Current Billing For this Matter** | ~~**$ 49,583.98**~~ **$ 48,153.98** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

November 15, 2024
Invoice 50475935

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50475935***

| | |
|---|---|
| Fees for Legal Services | ~~$ 27,846.00~~ $ 25,591.00 |
| Disbursements | 2,959.98 |
| **Total Current Billing For this Matter** | ~~$ 30,805.98~~ **$ 28,550.98** |

Robinson+Cole

Page: 2
Date: November 15, 2024
Invoice #: 50475935

For Services through October 31, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/24 | T. E. Lane | Draft sur-reply section re materiality. | 4.80 | 300.00 | 1,440.00 |
| 10/01/24 | J. M. Charpentier | Continue drafting sur-reply section on damages. | 1.70 | 410.00 | 697.00 |
| 10/01/24 | K. P. Daly | Draft sur-reply in opposition to Relator's motion for summary judgment. | 2.50 | 450.00 | 1,125.00 |
| 10/02/24 | T. E. Lane | Review and revise materiality section of sur-reply. | 0.70 | 300.00 | 210.00 |
| 10/02/24 | J. M. Charpentier | Combine and revise full sur-reply draft with sections by T. Lane and K. Daly. | 5.10 | 410.00 | 2,091.00 |
| 10/02/24 | E. J. Heath | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 10/05/24 | S. B. Orkand | Review and revise sur-reply brief. | 0.70 | 550.00 | 385.00 |
| 10/07/24 | E. J. Heath | Review Florida court decision regarding unconstituionality of Qui Tam claims. | 0.40 | 550.00 | 220.00 |
| 10/07/24 | S. B. Orkand | [redacted] confer with E. Heath re MD FL case finding qui tam provision unconstitutional. | ~~2.60~~ 1.00 | 550.00 | ~~1,430.00~~ $550.00 |
| 10/08/24 | T. E. Lane | Review and edit sur-reply section and add fact citations. | 0.50 | 300.00 | 150.00 |
| 10/08/24 | J. M. Charpentier | Revise sur-reply. | 2.00 | 410.00 | 820.00 |
| 10/08/24 | E. J. Heath | Revise sur-reply. | 0.40 | 550.00 | 220.00 |
| 10/08/24 | E. J. Heath | Conference S. Orkand re strategy, in light of case schedule, for raising arguments re newly-decided district court decision challenging legality of Qui Tam provisions of False Claims Act. | 0.30 | 550.00 | 165.00 |
| 10/08/24 | S. B. Orkand | Confer with E. Heath re MD FL decision. | 0.30 | 550.00 | 165.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/08/24 | S. B. Orkand | Review Florida decision re constitutionality of qui tam provision; confer with D. Tangorre re same; revise sur-reply nd correspondence with clients re same. | 1.50 | 550.00 | 825.00 |
| 10/08/24 | D. H. Tangorre | Review sur-reply and confer with S. Orkand re recent FL decision re constitutionality of qui tam provision. | 1.00 | 550.00 | 550.00 |
| 10/09/24 | T. E. Lane | Review and analyze OMNI sur-reply. | 0.20 | 300.00 | 60.00 |
| 10/09/24 | J. M. Charpentier | Identify and prepare exhibits to sur-reply and file same. | 2.10 | 410.00 | 861.00 |
| 10/09/24 | S. T. Garosshen | Legal research, analysis re appellate preservation of qui tam unconstitutionality issue, options and strategy for raising same, necessity of motion for summary judgment versus / in addition to trial JMOL motions; emails with Atty S. Orkand assessing same, recommending course of action. | 1.00 | 450.00 | 450.00 |
| 10/09/24 | S. B. Orkand | Conduct research for sur-reply; confer with J. Charpentier and D. Tangorre re same; coordinate filing of brief. | 2.00 | 550.00 | 1,100.00 |
| 10/10/24 | T. E. Lane | Strategy meeting re preparation for oral argument on summary judgment motions and motion for leave to file subsequent dispositive motion based on recent D. Fla. decision. | 0.20 | 300.00 | 60.00 |
| 10/10/24 | J. M. Charpentier | Strategy meeting re preparation for oral argument on summary judgment motions and motion for leave to file subsequent dispositive motion based on recent D. Fla. decision. | 0.20 | 410.00 | 82.00 |
| 10/10/24 | J. M. Charpentier | Review ruling from District Court of Florida re constitutionality of qui tam provision and begin researching legal standard for leave to file supplemental motion for summary judgment to address same. | 2.10 | 410.00 | 861.00 |
| 10/10/24 | K. P. Daly | Review client comments on Relator's sur-reply brief. (No Charge) | 0.10 | 0.00 | 0.00 |
| 10/10/24 | K. P. Daly | Attend team meeting re strategy for preparation for summary judgment oral argument. | 0.20 | 450.00 | 90.00 |

Robinson+Cole



| | | | | | |
|---|---|---|---|---|---|
| 10/10/24 | E. J. Heath | Confer with S. Orkand and D. Tangorre re discovery issue (.5); attend weekly meeting to discuss summary judgment, motion for leave to file supplemental argument, and discovery strategy (0.2). | 0.70 | 550.00 | 385.00 |
| 10/10/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre re discovery issue (.5); attend group meeting re: motion for leave and oral argument (.2); call from Matthew Rutledge (.1) | 0.80 | 550.00 | 440.00 |
| 10/10/24 | D. H. Tangorre | Confer with E. Heath and S. Orkand (.5); attend group meeting re: motion for leave and oral argument (.2). | 0.70 | 550.00 | 385.00 |
| 10/11/24 | S. B. Orkand | Confer with clients re MD FL case. | 0.30 | 550.00 | 165.00 |
| 10/11/24 | D. H. Tangorre | Call with clients. | 0.30 | 550.00 | 165.00 |
| 10/14/24 | K. P. Daly | Review relator's surreply in opposition to Defendants' summary judgment motion. | 0.50 | 450.00 | 225.00 |
| 10/14/24 | K. P. Daly | Draft outline in preparation for oral argument on motion for summary judgment. | 0.50 | 450.00 | 225.00 |
| 10/15/24 | J. M. Charpentier | Continue drafting notice of supplemental authority and motion for leave to file supplemental motion for summary judgment. | 1.00 | 410.00 | 410.00 |
| 10/15/24 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 10/16/24 | J. M. Charpentier | Draft notice of supplemental authority, motion for leave to file supplemental motion for summary judgment, and memorandum of law in support. | 5.00 | 410.00 | 2,050.00 |
| 10/16/24 | K. P. Daly | Prepare proposed division of assignments for preparation for oral argument on summary judgment motions. (No Charge) | 0.30 | 0.00 | 0.00 |
| 10/16/24 | S. B. Orkand | Call from Denis Grizelj; review and revise motion to leave to file summary judgment. | 1.40 | 550.00 | 770.00 |
| 10/17/24 | J. M. Charpentier | Revise, finalize, and file notice of supplemental authority, motion for leave to file supplemental motion for summary judgment, and memorandum of law in support. | 1.10 | 410.00 | 451.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/24 | E. J. Heath | Revise notice of motion and memorandum re supplemental summary judgment brief. | 0.60 | 550.00 | 330.00 |
| 10/17/24 | S. B. Orkand | Revise motion for leave to file supplemental motion for summary judgment; conduct final review before filing; correspondence with opposing counsel re same. | 1.20 | 550.00 | 660.00 |
| 10/17/24 | D. H. Tangorre | Revise motion for leave to file subsequent motion for summary judgment and confer with S. Orkand re same. | 1.20 | 550.00 | 660.00 |
| 10/18/24 | S. B. Orkand | [redacted] | ~~0.80~~ | 550.00 | ~~440.00~~ |
| 10/21/24 | E. J. Heath | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 10/21/24 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 10/22/24 | K. P. Daly | Prepare oral argument outline. | 0.80 | 450.00 | 360.00 |
| 10/23/24 | J. M. Charpentier | Begin drafting outline for hearing on motions for summary judgment. | 1.30 | 410.00 | 533.00 |
| 10/23/24 | K. P. Daly | Prepare oral argument outline. | 1.00 | 450.00 | 450.00 |
| 10/24/24 | J. M. Charpentier | Continue drafting outline for hearing on motions for summary judgment. | 1.40 | 410.00 | 574.00 |
| 10/24/24 | K. P. Daly | Prepare oral argument outline. | 0.80 | 450.00 | 360.00 |
| 10/24/24 | S. B. Orkand | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 10/25/24 | J. M. Charpentier | Combine Atty. Daly's sections of summary judgment hearing outline and begin drafting outline re argument on constitutionality of qui tam provision of FCA. | 1.30 | 410.00 | 533.00 |
| 10/25/24 | K. P. Daly | Prepare oral argument outline. | 0.30 | 450.00 | 135.00 |
| 10/25/24 | E. J. Heath | Review and respond court order re motion for supplemental summary judgment briefing. | 0.20 | 550.00 | 110.00 |
| 10/25/24 | S. B. Orkand | Call with Matthew Rutledge and Denis Grizelj re Judge Saris order. | 0.30 | 550.00 | 165.00 |
| 10/26/24 | J. M. Charpentier | Continue drafting outline on constitutionality of qui tam provision of FCA. | 2.10 | 410.00 | 861.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/24 | J. M. Charpentier | Continue drafting/revising summary judgment hearing outline and send same to Atty. Orkand for review. | 1.40 | 410.00 | 574.00 |
| 10/31/24 | J. M. Charpentier | Begin revising summary judgment outline. | 0.30 | 410.00 | 123.00 |
| 10/31/24 | K. P. Daly | Revise oral argument outline for summary judgment motion. | 0.70 | 450.00 | 315.00 |
| | Fees for Legal Services | | ~~62.60~~ 58.50 | | ~~$ 27,846.00~~ $ 25,591.00 |

## Disbursements

| | | |
|---|---|---|
| 10/31/24 | RelativityOne Hosting Charges for Repository Storage. Cost Period: October 2024 | $ 2,959.98 |
| | Total Disbursements | $ 2,959.98 |

**Summary for Invoice # 50475935**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 27,846.00~~ $ 25,591.00 |
| Disbursements | 2,959.98 |
| **Total Current Billing For this Matter** | ~~**$ 30,805.98**~~ **$ 28,550.98** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

December 10, 2024
Invoice 50480207

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50480207***

| | |
|---|---|
| Fees for Legal Services | ~~$ 10,879.00~~ $ 10,824.00 |
| Disbursements | 2,959.98 |
| **Total Current Billing For this Matter** | ~~**$ 13,838.98**~~ **$ 13,783.98** |

Robinson+Cole

Page: 2
Date: December 10, 2024
Invoice #: 50480207

For Services through November 30, 2024

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/24 | J. M. Charpentier | Continue revising summary judgment outline to reduce length. | 4.00 | 410.00 | 1,640.00 |
| 11/03/24 | K. P. Daly | Review, edit updated draft of oral argument outline. (No Charge) | 0.70 | 0.00 | 0.00 |
| 11/04/24 | J. M. Charpentier | Finalize and send summary judgment hearing outline to S. Orkand. | 0.40 | 410.00 | 164.00 |
| 11/07/24 | E. J. Heath | Conduct moot of summary judgment argument. | 1.00 | 550.00 | 550.00 |
| 11/07/24 | S. B. Orkand | Confer with E. Heath and D. Tangorre in preparation for oral argument; preparation for same. | 1.50 | 550.00 | 825.00 |
| 11/07/24 | D. H. Tangorre | Meeting with S. Orkand and E. Heath in preparation for oral argument on MSJ. | 1.00 | 550.00 | 550.00 |
| 11/12/24 | E. J. Heath | Conference S. Orkand re final preparations for oral argument on summary judgment. | 0.30 | 550.00 | 165.00 |
| 11/12/24 | S. B. Orkand | Prepare for oral argument; confer with E. Heath re same. | 5.00 | 550.00 | 2,750.00 |
| 11/13/24 | E. J. Heath | Attend court hearing on summary judgment. | 0.90 | 550.00 | 495.00 |
| 11/13/24 | E. J. Heath | Conference clients and colleagues re debrief. | 0.60 | 550.00 | 330.00 |
| 11/13/24 | S. B. Orkand | Prepare for and attend oral argument; conference with clients and colleagues re same (.6) | 3.00 | 550.00 | 1,650.00 |
| 11/13/24 | D. H. Tangorre | Attend argument on motion for summary judgment and debrief call with clients after. | 1.70 | 550.00 | 935.00 |
| 11/17/24 | D. H. Tangorre | Correspondence with Matthew re document hold release. | 0.10 | 550.00 | 55.00 |
| 11/21/24 | K. P. Daly | Review information from U.S. Attorneys' office pertaining to case. (No Charge) | 0.20 | 0.00 | 0.00 |
| 11/21/24 | S. B. Orkand | [redacted] | ~~0.10~~ | 550.00 | ~~55.00~~ |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/21/24 | S. B. Orkand | Call with Abe George re hearing on motion for summary judgment and Deligdish referral; review Zimmer case; review AdvaMed amicus brief; correspondence with AdvaMed counsel re same. | 0.80 | 550.00 | 440.00 |
| 11/22/24 | E. J. Heath | Conference J. Hardisty re options for enhanced storage of electronic data during waiting time for summary judgment ruling; correspondence M. Rutledge re same. | 0.50 | 550.00 | 275.00 |
| | Fees for Legal Services | ------------------------------------------------------------ | ~~21.80~~ 21.70 | | ~~$ 10,879.00~~ $ 10,824.00 |

**Disbursements**

| | | |
|---|---|---|
| 11/30/24 | RelativityOne Hosting Charges for Repository Storage. Cost Period: November 2024 | $ 2,959.98 |
| | Total Disbursements | $ 2,959.98 |

**Summary for Invoice # 50480207**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 10,879.00~~ $ 10,824.00 |
| Disbursements | 2,959.98 |
| **Total Current Billing For this Matter** | ~~**$ 13,838.98**~~ **$ 13,783.98** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

January 23, 2025
Invoice 50483931

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103

[redacted]

***Fraud Protection Warning:***

**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50483931***

| | |
|---|---|
| Disbursements | 3,009.93 |
| **Total Current Billing For this Matter** | **$ 3,009.93** |

Robinson+Cole



For Services through December 31, 2024

File # 40775.0001
False Claims Act Lawsuit

**Disbursements**

| | | |
|---|---|---|
| 12/10/24 | VENDOR: LEE A. MARZILLI; INVOICE#: 20241164; DATE: 12/10/2024 - Invoice Date: 12/1/24 Transcript of: Motion Hearing Re: Omni Healthcare, Inc. et al V MD Spine Solutions LLC | $ 49.95 |
| 12/31/24 | RelativityOne Hosting Charges for Repository Storage. Cost Period: December 2024 | 2,959.98 |
| | Total Disbursements | $ 3,009.93 |

**Summary for Invoice # 50483931**
False Claims Act Lawsuit

| | |
|---|---|
| Disbursements | 3,009.93 |
| **Total Current Billing For this Matter** | **$ 3,009.93** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

February 26, 2025
Invoice 50488519

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50488519***

| | |
|---|---|
| Fees for Legal Services | ~~$ 15,623.00~~ $ 14,853.00 |
| **Total Current Billing For this Matter** | **~~$ 15,623.00~~ $ 14,853.00** |

Robinson+Cole



For Services through January 31, 2025

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/25 | T. E. Lane | Confer with S. Orkand, D. Tangorre, J. Charpentier, and clients re summary judgment motion. | 0.60 | 330.00 | 198.00 |
| 01/06/25 | J. M. Charpentier | Review Court's decision on motion for summary judgment and Zoom to discuss same with clients. | 0.60 | 450.00 | 270.00 |
| 01/06/25 | K. P. Daly | Review summary judgment decision. | 0.60 | 450.00 | 270.00 |
| 01/06/25 | E. J. Heath | Review decision; conference S. Orkand re same. | 0.50 | 550.00 | 275.00 |
| 01/06/25 | D. H. Tangorre | Review decision and call with clients. | 0.50 | 550.00 | 275.00 |
| 01/07/25 | S. B. Orkand | Review court decision. | 0.50 | 550.00 | 275.00 |
| 01/08/25 | E. J. Heath | Review media re decision. | 0.20 | 550.00 | 110.00 |
| 01/09/25 | K. P. Daly | Call with S. Orkand re summary judgment decision. | 0.20 | 450.00 | 90.00 |
| 01/13/25 | S. B. Orkand | [redacted] confer with intern re research concerning recovery of attorney's fees. | ~~0.40~~ 0.20 | 550.00 | ~~220.00~~ 110.00 |
| 01/13/25 | S. B. Orkand | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 01/13/25 | D. H. Tangorre | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 01/15/25 | S. B. Orkand | Research grounds for motion for attorney's fees. | 1.00 | 550.00 | 550.00 |
| 01/16/25 | J. M. Charpentier | Draft motion for extension of time to file motion for attorney's fees. | 0.50 | 450.00 | 225.00 |
| 01/16/25 | J. M. Charpentier | Confer with Atty. Orkand re motion for attorney's fees and extension of time to file. | 0.30 | 450.00 | 135.00 |
| 01/16/25 | E. J. Heath | Analysis re potential motions for fees and sanctions. | 0.40 | 550.00 | 220.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/25 | S. B. Orkand | Confer with D. Tangorre re potential motion for attorney's fees; confer with E. Heath re same; confer with B. Babbitt re same. | 1.10 | 550.00 | 605.00 |
| 01/16/25 | D. H. Tangorre | Confer with S. Orkand re filing for attorney fees. | 0.30 | 550.00 | 165.00 |
| 01/16/25 | D. H. Tangorre | Review motion for extension. | 0.20 | 550.00 | 110.00 |
| 01/17/25 | E. J. Heath | Conference clients and S. Orkand and D. Tangorre re [redacted] and fees motion. | ~~0.50~~ 0.30 | 550.00 | ~~275.00~~ 110.00 |
| 01/17/25 | S. B. Orkand | Review and revise motion for extension of time to file motion for attorney's fees. | 0.30 | 550.00 | 165.00 |
| 01/17/25 | S. B. Orkand | Conference with clients re motion for attorney's fees. | 0.50 | 550.00 | 275.00 |
| 01/17/25 | D. H. Tangorre | Confer with clients re fee motion and [redacted] | ~~0.50~~ 0.30 | 550.00 | ~~275.00~~ 110.00 |
| 01/21/25 | T. E. Lane | Search for Perkins Coie invoices in database; Confer with S. Orkand re same. | 0.50 | 330.00 | 165.00 |
| 01/21/25 | J. M. Charpentier | Correspondence with Atty. Orkand re Perkins Coie invoices and motion for attorney's fees. | 0.10 | 450.00 | 45.00 |
| 01/21/25 | S. B. Orkand | Correspondence with clients re motion for fees; revise and file motion for extension of time to file motion for fees; [redacted] correspondence with Perkins Coie re invoices; email from and to M. Rutledge re reduction of relator's share. | ~~0.80~~ 0.70 | 550.00 | ~~440.00~~ 385.00 |
| 01/22/25 | J. M. Charpentier | Strategy meeting with S. Orkand re motion for attorney's fees. | 0.60 | 450.00 | 270.00 |
| 01/22/25 | J. M. Charpentier | Review research finding re qui tam defendants' motions for attorney's fees. | 0.30 | 450.00 | 135.00 |
| 01/22/25 | S. B. Orkand | Confer with J. Charpentier re arguments for motion for attorney's fees. | 0.50 | 550.00 | 275.00 |
| 01/23/25 | S. B. Orkand | Call from Abe George re summary judgment decision. | 0.30 | 550.00 | 165.00 |
| 01/23/25 | S. B. Orkand | Confer with D. Tangorre re [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 01/23/25 | D. H. Tangorre | Confer with S. Orkand re [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 01/24/25 | E. J. Heath | Correspondence re document archiving. (no charge - client courtesy) | 0.20 | 0.00 | 0.00 |

Robinson+Cole

Page: 4
Date: February 26, 2025
Invoice #: 50488519

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/25 | S. B. Orkand | Email from and to Matthew Rutledge re confidentiality of productions. | 0.20 | 550.00 | 110.00 |
| 01/29/25 | J. M. Charpentier | Research and draft motion for attorney's fees. | 2.90 | 450.00 | 1,305.00 |
| 01/30/25 | J. M. Charpentier | Research and draft motion for attorney's fees. | 9.00 | 450.00 | 4,050.00 |
| 01/31/25 | J. M. Charpentier | Review case law re subsequent submission of invoices in motion for attorney's fees. | 0.60 | 450.00 | 270.00 |
| 01/31/25 | S. B. Orkand | Review and revise motion for attorney's fees. | 5.00 | 550.00 | 2,750.00 |
| | Fees for Legal Services | ---------------------------------------- | 31.90<br>30.50 | | $ 15,623.00<br>$ 14,853.00 |

**Summary for Invoice # 50488519**
False Claims Act Lawsuit

Fees for Legal Services ~~$ 15,623.00~~ $ 14,853.00

**Total Current Billing For this Matter** ~~**$ 15,623.00**~~ $ 14,853.00

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

March 26, 2025
Invoice 50490509

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50490509***

| | |
|---|---|
| Fees for Legal Services | ~~$ 10,030.00~~ $ 9,700.00 |
| **Total Current Billing For this Matter** | ~~**$ 10,030.00**~~ **$ 9,700.00** |

Robinson+Cole



For Services through February 28, 2025

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/25 | E. J. Heath | Revise attorney's fees motion. | 0.50 | 550.00 | 275.00 |
| 02/03/25 | E. J. Heath | Correspondence M. Rutledge and D. Grizelj re proposed edits to motion for attorney's fees. | 0.30 | 550.00 | 165.00 |
| 02/03/25 | S. B. Orkand | [redacted] review and revise motion for attorney's fees and send to client. | 0.70 | 550.00 | 385.00 |
| 02/04/25 | J. M. Charpentier | Finalize citations and proofread motion for attorney's fees. | 2.50 | 450.00 | 1,125.00 |
| 02/04/25 | S. B. Orkand | Revise and file motion for attorney's fees. | 0.70 | 550.00 | 385.00 |
| 02/11/25 | S. B. Orkand | Review settlement conference order and correspondence with clients re same; calculate total attorney's fees and correspondence with M. Rutledge re same. | 0.50 | 550.00 | 275.00 |
| 02/14/25 | S. B. Orkand | [redacted] | 0.30 | 550.00 | 165.00 |
| 02/19/25 | J. M. Charpentier | Review plaintiff's opposition to motion for attorney's fees and draft/file motion for leave to file reply to same. | 1.50 | 450.00 | 675.00 |
| 02/21/25 | J. M. Charpentier | Prepare D. Tangorre and E. Heath applications for admission to First Circuit. | 1.50 | 450.00 | 675.00 |
| 02/24/25 | J. M. Charpentier | Begin drafting Reply in support of Motion for Attorney's fees. | 2.60 | 450.00 | 1,170.00 |
| 02/25/25 | J. M. Charpentier | Continue drafting Reply in support of Motion for Attorney's fees. | 5.70 | 450.00 | 2,565.00 |
| 02/26/25 | J. M. Charpentier | Finish draft of Reply in support of Motion for Attorney's Fees and send same to S. Orkand for review. | 2.10 | 450.00 | 945.00 |
| 02/26/25 | E. J. Heath | [redacted]. | 0.20 | 550.00 | 110.00 |

Robinson+Cole



| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/25 | J. M. Charpentier | Review and incorporate S. Orkand revisions to Reply in support of motion for attorney's fees. | 0.40 | 450.00 | 180.00 |
| 02/28/25 | S. B. Orkand | Review and revise reply in support of motion for attorney's fees. | 1.70 | 550.00 | 935.00 |
| | Fees for Legal Services | | ~~21.20~~ 20.60 | | ~~$ 10,030.00~~ $ 9,700.00 |

**Summary for Invoice # 50490509**
False Claims Act Lawsuit

Fees for Legal Services ~~$ 10,030.00~~ $ 9,700.00

**Total Current Billing For this Matter** ~~**$ 10,030.00**~~ **$ 9,700.00**

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

April 22, 2025
Invoice 50493422

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103

[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50493422***

| | |
|---|---|
| Fees for Legal Services | $ 3,610.00 |
| **Total Current Billing For this Matter** | **$ 3,610.00** |

Robinson+Cole

Page: 2
Date: April 22, 2025
Invoice #: 50493422

For Services through March 31, 2025

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/03/25 | E. J. Heath | Revise reply re attorneys fees; correspondence M. Rutledge re same. | 0.80 | 550.00 | 440.00 |
| 03/03/25 | E. J. Heath | Correspondence M. Rutledge re mediation strategy and demand; conference S. Orkand re mediation strategy. | 0.40 | 550.00 | 220.00 |
| 03/04/25 | S. B. Orkand | Revise and file motion for fees briefing with mediator; correspondence with clients re same. | 1.20 | 550.00 | 660.00 |
| 03/06/25 | J. M. Charpentier | Review and analyze FRAP 30(b), local rule, and proposed appendix. | 0.70 | 450.00 | 315.00 |
| 03/06/25 | E. J. Heath | Analysis re mediation statement; attend client call re same. | 0.70 | 550.00 | 385.00 |
| 03/07/25 | J. M. Charpentier | Draft notices of appearance and motion to amend caption due to clerk's misspelling of client's name. | 1.70 | 450.00 | 765.00 |
| 03/11/25 | E. J. Heath | Conference S. Orkand re mediation strategy; attend mediation; debrief with clients re mediation. | 1.00 | 550.00 | 550.00 |
| 03/19/25 | S. B. Orkand | Correspondence with clients re motion for attorney's fees; research Judge Saris statistics on similar motions; research Health First case. | 0.50 | 550.00 | 275.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | 7.00 | | $ 3,610.00 |

Robinson+Cole



**Summary for Invoice # 50493422**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 3,610.00 |
| **Total Current Billing For this Matter** | **$ 3,610.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

June 25, 2025
Invoice 50504200

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50504200***

| | |
|---|---|
| Fees for Legal Services | $ 275.00 |
| **Total Current Billing For this Matter** | **$ 275.00** |

Robinson+Cole



For Services through May 31, 2025

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/25 | E. J. Heath | Correspondence lawyer for party in unrelated litigation requesting copy of expert deposition transcript. (No Charge) | 0.20 | 0.00 | 0.00 |
| 05/27/25 | E. J. Heath | Correspondence M. Rutledge and S. Orkand re settlement strategy. | 0.30 | 550.00 | 165.00 |
| 05/28/25 | E. J. Heath | Correspondence re settlement proposal. | 0.20 | 550.00 | 110.00 |
| | Fees for Legal Services | ---------------------------------------------------------------- | 0.70 | | $ 275.00 |

**Disbursements**

| | | |
|---|---|---|
| 04/30/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | $ 0.00 |
| 05/20/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH WN AI SEARCH : ORKAND,SETH | 0.00 |
| | Total Disbursements | $ 0.00 |

**Summary for Invoice # 50504200**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | $ 275.00 |
| **Total Current Billing For this Matter** | **$ 275.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

August 15, 2025
Invoice 50511302

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103

[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50511302***

| | |
|---|---|
| Fees for Legal Services | ~~$ 4,345.00~~ $ 1,595.00 |
| **Total Current Billing For this Matter** | ~~**$ 4,345.00**~~ **$ 1,595.00** |

Robinson+Cole

| | |
|---|---|
| Page: | 2 |
| Date: | August 15, 2025 |
| Invoice #: | 50511302 |

For Services through July 31, 2025

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/25 | E. J. Heath | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 07/11/25 | E. J. Heath | [redacted] | ~~0.30~~ | 550.00 | ~~165.00~~ |
| 07/11/25 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 07/11/25 | S. B. Orkand | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 07/14/25 | E. J. Heath | Analysis M. Rutledge questions; conference M. Rutledge and D. Grizelj; correspondence clients re Deligdish outreach. | 1.10 | 550.00 | 605.00 |
| 07/15/25 | E. J. Heath | [redacted] | ~~0.90~~ | 550.00 | ~~495.00~~ |
| 07/15/25 | S. B. Orkand | [redacted] | ~~0.60~~ | 550.00 | ~~330.00~~ |
| 07/15/25 | D. H. Tangorre | [redacted] | ~~0.50~~ | 550.00 | ~~275.00~~ |
| 07/16/25 | E. J. Heath | [redacted] | ~~0.20~~ | 550.00 | ~~110.00~~ |
| 07/24/25 | E. J. Heath | Conference clients; debrief S. Orkand and D. Tangorre. | 0.80 | 550.00 | 440.00 |
| 07/24/25 | S. B. Orkand | [redacted] | ~~0.90~~ | 550.00 | ~~495.00~~ |
| 07/24/25 | D. H. Tangorre | Call with clients, S. Orkand and E. Heath. | 1.00 | 550.00 | 550.00 |
| 07/30/25 | S. B. Orkand | [redacted] | ~~0.90~~ | 550.00 | ~~495.00~~ |
| | Fees for Legal Services | | ~~7.90~~ 3.00 | | ~~$ 4,345.00~~ $ 1,595.00 |

Robinson+Cole

| | |
|---|---|
| Page: | 3 |
| Date: | August 15, 2025 |
| Invoice #: | 50511302 |

## Disbursements

| | | |
|---|---|---|
| 07/10/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | $ 0.00 |
| 07/17/25 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : ORKAND,SETH | 0.00 |
| 07/17/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 07/21/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 07/22/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 07/23/25 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : ORKAND,SETH | 0.00 |
| | Total Disbursements | $ 0.00 |

**Summary for Invoice # 50511302**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 4,345.00~~ $ 1,595.00 |
| **Total Current Billing For this Matter** | ~~**$ 4,345.00**~~ **$ 1,595.00** |

Robinson+Cole

**DELIVERED BY EMAIL:** AccountsPayable@MDLabs.com; denis@mdlabs.com; Matthew@mdlabs.com

MD SPINE SOLUTIONS, LLC D/B/A MD LABS, INC.
ATTN: MATTHEW RUTLEDGE
10715 DOUBLE R BLVD.
SUITE 102
RENO, NV 89521

October 15, 2025
Invoice 50518138

File # 40775.0001
False Claims Act Lawsuit

**Invoice Summary and Remittance Advice**
Invoice attached and payable upon receipt

Please return this page or include invoice number with your remittance to:

**Mailing Instructions**
ROBINSON & COLE LLP
One State Street
Hartford, CT 06103

TEL # (860) 275-8200
FAX # (860) 275-8299
[redacted]

**Wire Transfer Instructions***
Bank of America
185 Asylum Street
Hartford, CT 06103
[redacted]

***Fraud Protection Warning:***
**Your financial safety and security are of the utmost importance to our Firm. Before making any changes to your existing payment information, please reach out to your Firm contact or call the main phone number of the Firm (available at www.rc.com) and ask to speak with Accounts Receivable.**

***SUMMARY FOR INVOICE 50518138***

| | |
|---|---|
| Fees for Legal Services | ~~$ 2,665.00~~ $ 1,840.00 |
| **Total Current Billing For this Matter** | **~~$ 2,665.00~~** **$ 1,840.00** |

Robinson+Cole

Page: 2
Date: October 15, 2025
Invoice #: 50518138

For Services through September 30, 2025

File # 40775.0001
False Claims Act Lawsuit

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/25 | J. M. Charpentier | Review order granting motion for attorney's fees. | 0.10 | 450.00 | 45.00 |
| 09/05/25 | K. P. Daly | Review order on attorneys' fees motion. | 0.20 | 450.00 | 90.00 |
| 09/05/25 | S. B. Orkand | Review and analyze court order granting motion for attorney's fees; correspondence with clients re same. | 0.60 | 550.00 | 330.00 |
| 09/07/25 | E. J. Heath | Review attorneys' fees decision; correspondence client re same. | 0.30 | 550.00 | 165.00 |
| 09/08/25 | S. B. Orkand | Call from Matthew Rutledge re fee motion. | 0.60 | 550.00 | 330.00 |
| 09/09/25 | S. B. Orkand | Confer with E. Heath re strategy for motion for attorney's fees. | 0.40 | 550.00 | 220.00 |
| 09/15/25 | E. J. Heath | Evaluation of press release and qui tam strategy. | 0.40 | 550.00 | 220.00 |
| 09/18/25 | E. J. Heath | Review proposed press release; conference D. Tangorre re same. | 0.30 | 550.00 | 165.00 |
| 09/18/25 | D. H. Tangorre | Confer with E. Heath re press release and review of proposal re same. | 0.30 | 550.00 | 165.00 |
| 09/23/25 | S. B. Orkand | [redacted] | 0.30 | 550.00 | 165.00 |
| 09/23/25 | D. H. Tangorre | Attention to correspondence re recovery of fees. | 0.20 | 550.00 | 110.00 |
| 09/25/25 | S. B. Orkand | [redacted] | 0.20 | 550.00 | 110.00 |
| 09/26/25 | S. B. Orkand | [redacted] | 0.60 | 550.00 | 330.00 |
| 09/29/25 | S. B. Orkand | [redacted] | 0.40 | 550.00 | 220.00 |
| | Fees for Legal Services | ------------------------------------------------------------ | ~~4.90~~ 3.40 | | ~~$ 2,665.00~~ $ 1,840.00 |

Robinson+Cole



**Disbursements**

| | | |
|---|---|---|
| 08/27/25 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCKETS DETAIL : ORKAND,SETH | $ 0.00 |
| 09/02/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 09/02/25 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCKETS DETAIL : ORKAND,SETH | 0.00 |
| 09/11/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 09/12/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 09/17/25 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCKETS DETAIL : ORKAND,SETH | 0.00 |
| 09/22/25 | Online Research Charges - Westlaw:TRANSACTION - DISPLAY DOCUMENT : WL Precision MULTI-SEARCH DOCUMENT DISPLAYS : ORKAND,SETH | 0.00 |
| 09/22/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 09/24/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH TRANSACTIONAL SEARCHES : ORKAND,SETH | 0.00 |
| 09/24/25 | Online Research Charges - Westlaw:TRANSACTION - SEARCH : WL Precision MULTI-SEARCH WN AI SEARCH : ORKAND,SETH | 0.00 |
| | Total Disbursements | $ 0.00 |

**Summary for Invoice # 50518138**
False Claims Act Lawsuit

| | |
|---|---|
| Fees for Legal Services | ~~$ 2,665.00~~ $ 1,840.00 |
| **Total Current Billing For this Matter** | **~~$ 2,665.00~~** **$ 1,840.00** |

# Exhibit C

HAYSTACK

**HaystackID**
accountsreceivable@haystackid.com
www.haystackid.com

# INVOICE

| | |
|---|---|
| **Invoice No.** | 23015499 |
| **Invoice Date** | 07/31/23 |
| **Cust Code** | ROBC204 |
| **BRN** | BRN0013476 |
| **Currency** | USD($) |

**Bill to:**

MD Spine Solutions, LLC
Matthew Rutledge
10715 Double R Boulevard
Suite 102
Reno, NV 89521
USA

**Ship to:**

Robinson & Cole Boston
Julianna M. Charpentier
One Boston Place
25th Floor
Boston, MA 02108
USA

| **Customer Contact** | **Description** | **Due Date** |
|---|---|---|
| Matthew Rutledge | Omni Healthcare v MD Spine Solutions | 09/29/23 |
| **Account Executive** | **Matter/Billing Number** | **Reference** |
| Mike Sarlo/Gabe Landau | | Review Date: 07.01.23 - 07.31.23 |

| Quantity | Description | Unit | Unit Price | Line Amount |
|---|---|---|---|---|
| **27.60** | Review Mgmt - REM | Hour | 95.00 | 2,622.00 |
| **189.80** | QC - REM | Hour | 75.00 | 14,235.00 |
| **936.50** | 1st Pass - REM | Hour | 40.00 | 37,460.00 |

| | |
|---|---|
| Subtotal | 54,317.00 |
| Total Tax | 0.00 |
| **Amount Due** | **54,317.00** |

Checks: Please make checks payable to: HaystackID LLC.
Please remit payment to:
Attn: HaystackID, LLC PO Box 95858, Chicago, IL 60694-5858
Tax ID: [redacted]
**ACH**-BMO Harris Bank N.A. **Routing Number**: [redacted] **Account Number**: [redacted] **Currency**: $USD **SWIFT:** [redacted]

**HaystackID**
accountsreceivable@haystackid.com
www.haystackid.com

HAYSTACK

# INVOICE

| | |
|---|---|
| **Invoice No.** | 23013439 |
| **Invoice Date** | 06/30/23 |
| **Cust Code** | ROBC204 |
| **BRN** | BRN0013476 |
| **Currency** | USD($) |

**Bill to:**

MD Spine Solutions, LLC
Matthew Rutledge
10715 Double R Boulevard
Suite 102
Reno, NV 89521
USA

**Ship to:**

Robinson & Cole Boston
Julianna M. Charpentier
One Boston Place
25th Floor
Boston, MA 02108
USA

| **Customer Contact** | **Description** | **Due Date** |
|---|---|---|
| Matthew Rutledge | Omni Healthcare v MD Spine Solutions | 08/29/23 |
| **Account Executive** | **Matter/Billing Number** | **Reference** |
| Mike Sarlo/Gabe Landau | | Review Date: 06.01.23 - 06.30.23 |

| Quantity | Description | Unit | Unit Price | Line Amount |
|---|---|---|---|---|
| **2,089.80** | 1st Pass - REM | Hour | 40.00 | 83,592.00 |
| **285.10** | QC - REM | Hour | 75.00 | 21,382.50 |
| **31.00** | Review Mgmt - REM | Hour | 95.00 | 2,945.00 |
| **0.60** | Senior RM - REM | Hour | 140.00 | 84.00 |

| | |
|---|---|
| Subtotal | 108,003.50 |
| Invoice Discount | -2,160.07 |
| Total Tax | 0.00 |
| **Amount Due** | **105,843.43** |

Checks: Please make checks payable to: HaystackID LLC.
Please remit payment to:
Attn: HaystackID, LLC PO Box 95858, Chicago, IL 60694-5858
Tax ID: [redacted]
**ACH**-BMO Harris Bank N.A. **Routing Number**: [redacted] **Account Number**: [redacted] **Currency**: $USD **SWIFT**: [redacted]

HAYSTACK

**HaystackID**
accountsreceivable@haystackid.com
www.haystackid.com

# INVOICE

| | |
|---|---|
| **Cust Code** | ROBC204 |
| **Invoice No.** | 23010389 |
| **Invoice Date** | 05/31/23 |
| **Currency** | USD($) |

**Bill to:**

MD Spine Solutions, LLC
Matthew Rutledge
10715 Double R Boulevard
Suite 102
Reno, NV 89521
USA

**Ship to:**

Robinson & Cole Boston
Julianna M. Charpentier
One Boston Place
25th Floor
Boston, MA 02108
USA

| Customer Contact | Description | Due Date |
|---|---|---|
| Matthew Rutledge | Omni Healthcare v MD Spine Solutions | 07/30/23 |
| **Account Executive** | **Matter/Billing Number** | **Reference** |
| Mike Sarlo/Gabe Landau | | Review Date: 05.01.23 - 05.31.23 |

| Quantity | Description | Unit | Unit Price | Line Amount |
|---|---|---|---|---|
| **1,319.80** | 1st Pass - REM | Hour | 40.00 | 52,792.00 |
| **202.30** | QC - REM | Hour | 75.00 | 15,172.50 |
| **38.20** | Review Mgmt - REM | Hour | 95.00 | 3,629.00 |
| **0.50** | Senior Review Consultant | Hour | 140.00 | 70.00 |
| **1.40** | Managed Review Manager (US) | Hour | 95.00 | 133.00 |

| | |
|---|---|
| Subtotal | 71,796.50 |
| Total Tax | 0.00 |
| **Amount Due** | **71,796.50** |

Checks: Please make checks payable to: HaystackID LLC.
Please remit payment to:
Attn: HaystackID, LLC PO Box 95858, Chicago, IL 60694-5858
Tax ID: [redacted]
**ACH**-BMO Harris Bank N.A. **Routing Number**: [redacted] **Account Number**: [redacted] **Currency**: $USD **SWIFT:** [redacted]

# Exhibit D

Check out the Health Care and Life Science insights at
https://blogs.claconnect.com/healthcareinnovation

| | |
|---|---|
| **Account Name** | Robinson & Cole LLP - MD Spine Solutions LLC |
| **Account Number** | A823916 |
| **Authorization Number** | 1000407000 |
| **Invoice Total** | $4,282.69 |
| **Invoice Number** | L241200142 |
| **Invoice Date** | 04/08/2024 |
| **Due Upon Receipt** | |

Direct billing inquiries to 844-325-1836.

***Please pay your bill online at CLAconnect.com/billpay - CLA's preferred method of payment.***

Finance charges will be assessed at 1.25% monthly, 15% annually.

Ship To Address: 280 Trumbull Street, Hartford, CT 06103, United States of America

| Service / Work Description | Amount |
|---|---|
| Fees for professional services relating to Litigation Support | $4,078.75 |

| | |
|---|---|
| Technology and Client Support Fee | $203.94 |
| Sales Tax | $0.00 |
| **Invoice Total** | **$4,282.69** |

**We appreciate your business and referrals**

Remit to:

CliftonLarsonAllen LLP
P.O. Box 829709
Philadelphia, PA 19182-9709

0829709A823916000042826900L2412001426

Robinson & Cole LLP - MD Spine Solutions LLC
280 Trumbull Street
Hartford, CT 06103

| | |
|---|---|
| Amount Remitted | $ |
| Account Number | A823916 |
| Invoice Number | L241200142 |

**Invoice Detail - Customer A823916 Robinson & Cole LLP - MD Spine Solutions LLC**
**Expert Witness - Litigation Accounting**

| Date | Worker | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/5/2023 | Deborah Aberts | 0.25 | 135.00 | 33.75 | Set up |
| 10/6/2023 | Frank Rudewicz | 0.90 | 550.00 | 495.00 | Kick off meeting with counsel |
| 10/6/2023 | Frank Rudewicz | 1.00 | 550.00 | 550.00 | Meeting with counsel and CY, review tasks and background |
| 1/15/2024 | Constantin Yiannoutsos | 0.50 | 480.00 | 240.00 | Conference call with Robinson & Cole |
| 1/18/2024 | Constantin Yiannoutsos | 0.75 | 480.00 | 360.00 | review of file; emails |
| 1/24/2024 | Constantin Yiannoutsos | 0.25 | 480.00 | 120.00 | Conference call with Robinson & Cole/ emails |
| 1/31/2024 | Constantin Yiannoutsos | 0.75 | 480.00 | 360.00 | 4.20.23 conference call with Robinson & Cole and CLA/ emails |
| 1/31/2024 | Constantin Yiannoutsos | 0.50 | 480.00 | 240.00 | 10.6.23 conference call with CLA; emails |
| 2/2/2024 | Constantin Yiannoutsos | 0.50 | 480.00 | 240.00 | Conference call with Robinson & Cole; e-mails |
| 2/5/2024 | Constantin Yiannoutsos | 1.00 | 480.00 | 480.00 | Review of relator's expert report; e-mails |
| 2/7/2024 | Constantin Yiannoutsos | 0.25 | 480.00 | 120.00 | Conference call with Robinson & Cole; e-mails |
| 2/22/2024 | Constantin Yiannoutsos | 0.75 | 480.00 | 360.00 | Conference call with Robinson & Cole; e-mails |
| 2/27/2024 | Constantin Yiannoutsos | 1.00 | 480.00 | 480.00 | Assess statistical approach in relator's expert report; e-mails |
| | **Totals** | **8.40** | | **4,078.75** | |

Check out the Health Care and Life Science insights at
https://blogs.claconnect.com/healthcareinnovation

| | |
|---|---|
| **Account Name** | Robinson & Cole LLP - MD Spine Solutions LLC |
| **Account Number** | A823916 |
| **Authorization Number** | 1000407000 |
| **Invoice Total** | $8,190.00 |
| **Invoice Number** | L241318710 |
| **Invoice Date** | 05/15/2024 |
| **Due Upon Receipt** | |

Direct billing inquiries to 844-325-1836.

***Please pay your bill online at CLAconnect.com/billpay - CLA's preferred method of payment.***

Finance charges will be assessed at 1.25% monthly, 15% annually.

Ship To Address: 280 Trumbull Street, Hartford, CT 06103, United States of America

| Service / Work Description | Amount |
|---|---|
| Fees for professional services relating to Litigation Support | $7,800.00 |

| | |
|---|---|
| Technology and Client Support Fee | $390.00 |
| Sales Tax | $0.00 |
| **Invoice Total** | **$8,190.00** |

**We appreciate your business and referrals**

Remit to:

CliftonLarsonAllen LLP
P.O. Box 829709
Philadelphia, PA 19182-9709

08297O9A8239160000819OOOOOL24131871O5

Robinson & Cole LLP - MD Spine Solutions LLC
280 Trumbull Street
Hartford, CT 06103

| | |
|---|---|
| Amount Remitted | $ |
| Account Number | A823916 |
| Invoice Number | L241318710 |

**Invoice Detail - Customer A823916 Robinson & Cole LLP - MD Spine Solutions LLC**
**Expert Witness - Litigation Accounting**

| Date | Worker | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 3/5/2024 | Constantin Yiannoutsos | 0.25 | 480.00 | 120.00 | Brief call with Robinson & Cole |
| 3/6/2024 | Constantin Yiannoutsos | 4.50 | 480.00 | 2,160.00 | Review of Arrigo report; Authorship of draft rebuttal report |
| 3/7/2024 | Constantin Yiannoutsos | 3.25 | 480.00 | 1,560.00 | Authorship of draft rebuttal report; e-mails |
| 3/13/2024 | Constantin Yiannoutsos | 3.50 | 480.00 | 1,680.00 | Conference call with Robinson & Cole; revision of rebuttal report; e-mails |
| 3/18/2024 | Constantin Yiannoutsos | 2.50 | 480.00 | 1,200.00 | Conference call with Robinson & Cole; revision of rebuttal report; e-mails |
| 3/19/2024 | Constantin Yiannoutsos | 0.75 | 480.00 | 360.00 | Conference call with Robinson & Cole; revision of rebuttal report; e-mails |
| 3/26/2024 | Constantin Yiannoutsos | 0.25 | 480.00 | 120.00 | emails |
| 3/27/2024 | Constantin Yiannoutsos | 0.50 | 480.00 | 240.00 | Review of file; brief call with Robinson & Cole; emails |
| 3/29/2024 | Constantin Yiannoutsos | 0.75 | 480.00 | 360.00 | Brief call with Kevin Daly; final edits on rebuttal report; e-mails |
| | **Totals** | **16.25** | | **7,800.00** | |

Check out the Health Care and Life Science insights at
https://blogs.claconnect.com/healthcareinnovation

| | |
|---|---|
| **Account Name** | Robinson & Cole LLP - MD Spine Solutions LLC |
| **Account Number** | A823916 |
| **Authorization Number** | 1000407000 |
| **Invoice Total** | $3,024.00 |
| **Invoice Number** | L241410275 |
| **Invoice Date** | 06/26/2024 |
| **Due Upon Receipt** | |

Direct billing inquiries to 844-325-1836.

***Please pay your bill online at CLAconnect.com/billpay - CLA's preferred method of payment.***

Finance charges will be assessed at 1.25% monthly, 15% annually.

Ship To Address: 280 Trumbull Street, Hartford, CT 06103, United States of America

| Service / Work Description | Amount |
|---|---|
| Fees for professional services relating to Litigation Support | $2,880.00 |
| Technology and Client Support Fee | $144.00 |
| Sales Tax | $0.00 |
| **Invoice Total** | **$3,024.00** |

**We appreciate your business and referrals**

0829709A82391600003024000L2414102752

Remit to:

CliftonLarsonAllen LLP
P.O. Box 829709
Philadelphia, PA 19182-9709

Robinson & Cole LLP - MD Spine Solutions LLC
280 Trumbull Street
Hartford, CT 06103

| | |
|---|---|
| Amount Remitted | $ ____________ |
| Account Number | A823916 |
| Invoice Number | L241410275 |

**Invoice Detail - Customer A823916 Robinson & Cole LLP - MD Spine Solutions LLC**
**Expert Witness - Litigation Accounting**

| Date | Worker | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 4/24/2024 | Constantin Yiannoutsos | 1.50 | 480.00 | 720.00 | Review of file; Deposition discussion |
| 5/13/2024 | Constantin Yiannoutsos | 1.00 | 480.00 | 480.00 | Deposition discussion |
| 5/16/2024 | Constantin Yiannoutsos | 3.50 | 480.00 | 1,680.00 | Review of Arrigo report; Review of rebuttal report; Deposition |
| | **Totals** | **6.00** | | **2,880.00** | |

# Dicken S. C. Ko, MD

[redacted] Telephone: [redacted] Email: [redacted]@gmail.com

[redacted] Facsimile: [redacted]

Bill To: MD Spine Solutions, LLC
Address: Robinson & Cole, LLP, 280 Trumbull Street, Hartford, CT 06103

Telephone: 860-275-8368
Facsimile: 860-275-8299

Invoice: 002
3/1/24 - 4/26/24

Invoice For: MD Labs

| Date | Description | Time (min/hr) | Hourly rate | Subtotal | Total |
|---|---|---|---|---|---|
| 4/25/24 | Meeting with Kevin Daly and Seth Orkand - Deposition Prep | 148 min | $750/hr | $1,850.00 | $1,850.00 |
| 4/25/24 | Preparation, expert opinion review, scientific article reviews | 265 min | $750/hr | $3,312.50 | $3,312.50 |
| 4/26/24 | Deposition | 252 min | $750/hr | $3,150.00 | $3,150.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| Invoice Subtotal | $8,312.50 |
| Tax Rate | |
| Sales Tax | $0.00 |
| Other | |
| Deposit Received | |
| **TOTAL** | $8,312.50 |

Make all checks payable to Dicken S. C. Ko, MD.

# Dicken S. C. Ko, MD

[redacted] Telephone: [redacted] Email: [redacted]@gmail.com

[redacted] Facsimile: [redacted]

Bill To: MD Spine Solutions, LLC
Address: Robinson & Cole, LLP, 280 Trumbull Street, Hartford, CT 06103

Telephone: 860-275-8368
Facsimile: 860-275-8299

Invoice: 002
4/27/24 - 6/30/24

Invoice For: MD Labs

| Date | Description | Time (min/hr) | Hourly rate | Subtotal | Total |
|---|---|---|---|---|---|
| 5/31/24 | Review of transcript of disposition and draft of errata | 80 min | $750/hr | $1,000.00 | $1,000.00 |
| 6/5/24 | Review of transcript of disposition and draft of errata 2.0 | 100 min | $750/hr | $1,250.00 | $1,250.00 |
| 6/5/24 | Obtaining notarization of signed documents | 30 min | $750/hr | $375.00 | $375.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Invoice Subtotal | $2,625.00 |
| | | | | Tax Rate | |
| | | | | Sales Tax | $0.00 |
| | | | | Other | |
| Make all checks payable to Dicken S. C. Ko, MD. | | | | Deposit Received | |
| | | | | **TOTAL** | $2,625.00 |

# Exhibit E



PARTNER
Barak Cohen
Co-Chair, Regulated Gaming
Washington, D.C. • San Francisco • Los Angeles
202.654.6337 direct
BCohen@perkinscoie.com

Perkins Coie

## Barak represents companies and individuals, including Fortune 50 companies, senior corporate officers, and members of Congress, who face government enforcement actions and investigations, including cross-border and international investigations.

A former U.S. Department of Justice prosecutor, Barak Cohen led dozens of white-collar investigations throughout the United States focusing on fraud, waste, abuse, and corruption issues that involved government contractors, legislators, senior members of the executive branch, senior U.S. Department of Defense, and intelligence officials, as well as others. His knowledge of the justice system informs his counsel to clients in matters including alleged foreign and domestic fraud and bribery, financial misconduct, antitrust offenses and bid rigging, tax crimes, false healthcare and government contracting claims, campaign finance and election crimes, and environmental crimes. Barak regularly counsels companies that do business with the government, such as technology companies, medical labs, medical device companies, and pharmaceutical companies. He is experienced in investigations regarding the False Claims Act (FCA), the Anti-Kickback Statute (AKS), and the Eliminating Kickbacks in Recovery Act (EKRA), as well as in investigations led by agency inspectors general.

Barak has also represented companies and individuals in sensitive domestic and international investigations involving corruption laws, such as the Foreign Corrupt Practices Act (FCPA) and the U.K. Bribery Act. His work often involves political issues, including the enforcement of the Foreign Agents Registration Act (FARA), and the defense of public officials in matters involving election, conflict-of-interest, corruption, and ethics offenses. He has represented high-profile public officials, including multiple sitting members of Congress, in investigations regarding alleged campaign offenses and election crimes, as well as in state and federal ethics investigations.

Barak is a co-chair of the American Bar Association's (ABA) Public Corruption Sub-Committee. He is also a sitting board member of the International Association of Gaming Advisors (IAGA), and the Gaming vertical co-lead of the firm's Digital Media & Entertainment, Gaming & Sports industry group, where he helps oversee firm work involving investigations and litigation in regulated gaming. Barak also has significant litigation and investigations experience in the cannabis industry. He is the author of the ABA's treatise on cannabis law, and is nationally recognized for his deep experience in the cannabis industry.

*Chambers USA* has praised Barak as a "fantastic lawyer" who "understands the nuance of situations and is effective at understanding the complexity and providing analysis of potential pitfalls," and also " has nice insight on what prosecutors care about and what will move the needle for thorny questions."

For his work in white-collar defense and investigations, Barak has also been recognized by *Global Investigations Review*, *Best Lawyers in America*, *Expert Guides (Euromoney Institutional Investor's Legal Media Group), "Rising Stars,"* and *Super Lawyers Magazine* as a "Washington D.C. Super Lawyers."

Prior to his career as a lawyer, Barak served as an infantry officer in the U.S. Army. He is the co-founder of Perkins Coie's Veterans Resource Group.

## Education & Credentials

### Education

- Georgetown University Law Center, J.D., Dean's List, 2002
- Georgetown University, M.A., National Security Studies, 1997
- United States Military Academy, West Point, B.S., Literature / Systems Engineering, 1992

### Bar and Court Admissions

- District of Columbia
- California

- U.S. Court of Federal Claims
- U.S. Court of Appeals for the Fifth Circuit
- U.S. Court of Appeals for the Ninth Circuit
- U.S. Court of Appeals for the Tenth Circuit
- U.S. Court of Appeals for the District of Columbia Circuit
- U.S. District Court for the District of Columbia
- U.S. District Court for the District of Nebraska

### Related Employment

- U.S. Department of Justice, Criminal Division, Washington, D.C., Trial Attorney, 2008-2014
- Zuckerman Spaeder LLP, 2006-2008
- Kirkland & Ellis LLP, 2003-2006

### Clerkships

- Hon. Loren Smith, U.S. Court of Federal Claims

## Professional Recognition

- Listed in *Chambers USA* "America's Leading Lawyers" for Litigation: White-Collar Crime & Government Investigations, 2022-2025
- Listed in *Best Lawyers in America*: Criminal Defense: White-Collar, 2020-2026
- Listed in *Expert Guides* (Euromoney Institutional Investor's Legal Media Group), "Rising Stars," 2015-2016
- Listed in *Super Lawyers Magazine* as a "Washington D.C. Super Lawyers," for White Collar Crimes, 2015-2024
- Recognized with three U.S. Department of Justice Special Achievement Awards, 2009-2013

## Impact

### Professional Leadership

- IAGA (International Association of Gaming Advisors), Board Member
- Public Corruption Subcommittee of the ABA's Criminal Justice Committee, Co-Chair
- Kellogg School of Management, Northwestern University, Executive Leadership Program and Advanced Leadership Program

### Community Involvement

- West Point Society of the District of Columbia, Member

## Professional Experience

### Government Investigations and Litigation

- Representing foreign national in counter-intelligence investigation by the U.S. Attorney for the Southern District of New York relating to alleged violation of the Foreign Agents Registration Act (FARA).
- Represented client in post-trial criminal proceedings against the U.S. Department of Justice relating to alleged violations of the International Economic Emergency Powers Act (IEEPA) with Iran, resulting in the dismissal of the client's jury conviction.
- Represented a witness in a federal grand jury investigation by the U.S. Department of Justice and the Criminal Investigative Division of the Environmental Protection Agency regarding alleged violations of the Clean Air Act in the automotive industry.
- Represented multiple individuals in litigation stemming from an investigation into mortgage lending practices by the Consumer Finance Protection Bureau (CFPB).
- Successfully prevented prosecutors from charging the head of production at a television production company in a federal grand jury investigation involving alleged criminal antitrust violations and bid-rigging in the advertising industry.
- Successfully prevented the government from prosecuting a C-suite corporate officer in a parallel U.S. Department of Justice/Securities Exchange Commission investigation involving alleged payments to a government official in Saudi Arabia in violation of the FCPA.
- Represented a multinational chemical conglomerate in what has been viewed as one of the U.S. Department of Justice's largest environmental criminal prosecutions to date.
- Represented a major plaintiff's class action law firm in a parallel grand jury investigation/criminal prosecution related to allegations of fraud.
- Representing the owners of the "Bahia Emerald," one of the world's largest and most valuable gems, in forfeiture proceedings brought by the government of Brazil and the U.S. Department of Justice, in a case that has been closely monitored by news media and international lawyers.

### Internal Investigations and Compliance

- Representing multinational company in an internal investigation relating to Office of Foreign Asset and Controls (OFAC) export sanctions involving trade with businesses in Crimea and Ukraine.
- Represented multinational technology corporation in an internal investigation in Russia involving allegations of commercial bribery and bribery of government officials, anti-competitive practices, and theft of trade secrets.
- Representing the U.S. Department of Justice/Securities and Exchange Commission-appointed Corporate Monitor of a large multinational to oversee its compliance reforms in connection with FCPA bribery, internal controls, and books and records issues.
- Representing financial payment processor in internal investigation involving fraud and improper revenue recognition.
- Representing a world-ranked athlete in negotiations with the International Tennis Federation (ITF) and the World Anti-Doping Agency (WADA) regarding anti-doping testing.

## Public Corruption, Conflicts-of-Interest, Campaign Finance, and Election Crimes

- Represented multiple sitting members of U.S. Congress in federal criminal investigations regarding federal campaign contributions, and use of campaign funds and official resources.
- Represented voter registration organization in a state investigation regarding allegedly illegal registration practices, resulting in the organization avoiding criminal charges.
- Representing voter registration organization in ongoing federal and state investigations regarding allegedly illegal registration practices.
- Obtained a favorable settlement with the U.S. Department of Justice on behalf of a former commissioner for the Broadcasting Board of Governors (the former independent U.S. government agency that supervises Voice of America, Radio Free Europe/Radio Liberty, Radio Free Asia, the Middle East Broadcast Networks, and Radio y Television Martí). The settlement, which related to alleged improper ethics filings, avoided a potential lawsuit that could have resulted in severe reputational and financial damage to the client, and was for an amount that was roughly one-third of the amount sought by the Department of Justice. Additionally, there was no admission of liability.
- Represented a senior government official in a grand jury investigation in the U.S. District Court for the Middle District of Pennsylvania by the U.S. Department of Justice and an agency Office of Inspector General relating to alleged conflicts of interest, resulting in no charges and closure of the criminal investigation.
- Successfully represented a lawyer at trial in the U.S. District Court for the Eastern District of Pennsylvania in a case brought by the U.S. Department of Justice involving allegations that attorney-client communications helped facilitate a violation of federal election law.
- Appellate counsel on behalf of the National Association of Criminal Defense Lawyers as amicus curiae before the U.S. Court of Appeals for the District of Columbia Circuit in *United States v. Valdes*, the successful challenge to the conviction of a public official for the alleged receipt of illegal gratuities.
- Represented a witness in the U.S. Department of Justice criminal investigation of former Washington, D.C., mayor Vincent C. Gray for alleged violations of election laws.
- Represented a defense industry executive in an investigation involving the criminal laws relating to post-government employment and conflicts of interest, resolving the matter without charges or penalties.
- Represented Baltimore mayoral candidate in a campaign finance investigation by the Maryland Office of the State Prosecutor, resulting in the investigation closing with no charges.
- Represented a client in the investigation of a sitting governor by the U.S. Department of Justice in the U.S. District Court for the District of Connecticut.

## Healthcare

- Represented True Health Diagnostics, LLC with respect to allegations of fraud relating to Medicare and Medicaid payments under investigation by the U.S. Department of Justice.
- Representing medical testing lab in an investigation by the Office of the U.S. Attorney for the District of Massachusetts relating to allegedly false claims and kickbacks.
- Representing medical device company in an investigation by the Office of the U.S. Attorney for the Eastern District of Pennsylvania relating to allegedly false claims and kickbacks.
- Representing a drug/medical-device manufacturer under investigation by the U.S. Department of Justice for alleged violations of the False Claims Act involving off-label promotion, safety concerns, and improper attempts to secure Food and Drug Administration approval.
- Represented a pharmacy in a disciplinary hearing by state Board of Pharmacy, resulting in no charges or penalties.

## Workplace Harassment

- Representation of a state delegate in a matter brought by the state assembly regarding allegations that the delegate harassed state employees.
- Represented key witness before state legislature regarding allegations of sexual assault.

## Legislative Investigations

- Represented clients before investigative committees of various state legislatures.

# Exhibit F

Vinson&Elkins



# Alexander O. Canizares

**Partner**

Government Contracts and Government Investigations & White Collar Criminal Defense

Washington, DC

**P** +1.202.639.6540

acanizares@velaw.com

"Companies contracting with the government face unique compliance obligations and risks of disputes, investigations, and enforcement actions. I help clients adopt effective responses to these challenges, drawing on my DOJ experience and procurement law background to advance their business objectives."

## Overview

Alexander Canizares is a Partner in the firm's Washington, D.C. office and Co-head of the firm's Government Contracts Practice Group. Alex draws on almost two decades of experience in the government and private practice to assist clients in high-stakes litigation, internal and government investigations, enforcement actions, and counseling spanning all phases of federal procurement. A former trial lawyer with the U.S. Department of Justice's Civil Division, Alex represents clients in False Claims Act (FCA)/qui tam whistleblower actions and investigations involving fraud allegations. He also helps clients navigate mandatory and voluntary disclosures to federal agencies and mitigate risks involving the FCA and misconduct.

Alex serves as lead counsel in litigation related to bid protests, contract claims, and prime-subcontractor disputes. He has first-chaired dozens of cases at both the trial and appellate levels involving federal agencies. His experience includes litigating in U.S. district courts, the U.S. Court of Federal Claims, the Government Accountability Office, the U.S. Court of Appeals for the Federal Circuit, and arbitral tribunals. Alex conducts internal investigations involving government contracts compliance matters. He represents clients of all sizes in the aerospace and defense, information technology, healthcare, professional services, and other industries.

In his counsel to clients, Alex advises on a wide range of government contracting matters with a focus on mitigating compliance risks and avoiding disputes. He helps contractors address cybersecurity and supply chain security requirements, including those related to safeguarding controlled government data involving Department of Defense and civilian agencies. He provides practical guidance to contractors across a variety of industries on the Federal Acquisition Regulation (FAR), agency FAR supplements, and federal procurement laws. Additionally, Alex's counseling practice extends to commercial products/services contracting including related to software, procurement integrity/ethics issues, the Anti-Kickback Act, subcontracting, suspension and debarment issues, the Freedom of Information Act (FOIA), intellectual property/data rights, domestic sourcing requirements in procurements, and diligence in corporate transactions.

Alex writes and speaks frequently regarding government contracting issues. He is a co-chair of the American Bar Association (ABA) Public Contract Law Section Procurement Fraud and False Claims Committee. He is also a contributing editor of the second edition of *The False Claims Act and Government Contracts* published by the ABA Public Contract Law Section.

# Experience

### GOVERNMENT INVESTIGATIONS AND FALSE CLAIMS ACT MATTERS

- Represent a defense contractor in a Department of Justice (DOJ) investigation regarding FCA issues
- Represent a healthcare company in a government FCA investigation and *qui tam* lawsuit related to federal insurance programs
- Represent a government contractor in an investigation conducted by an agency Office of Inspector General
- Represent a healthcare device manufacturer in a government FCA investigation
- Advise an aerospace/defense contractor regarding FCA matters and related contract and disclosure obligations
- First-chaired a five-day trial involving FCA and other fraud-related claims in a case arising out of a contract case concerning an Army Corps of Engineers construction project

### BID PROTESTS, CLAIMS, & LITIGATION

- Represent a government services contractor in a prime-subcontractor dispute before U.S. District Court for the Eastern District of Virginia and AAA arbitration

- Represent company in a breach of contract action against the United States (*Silver State Land LLC v. United States*, Court of Federal Claims No. 19-688)

- Successfully defended the Coast Guard's $3 billion award to a contractor for construction of Offshore Patrol Cutters (*Eastern Shipbuilding Group, Inc. v. United States*, No. 22-1571C (Court of Federal Claims, December 14, 2023))

- Represented intervenor-awardee in a bid protest before GAO arising out of National Aeronautics and Space Administration (NASA) small business contract for mechanical engineering and other services (*ATA Aerospace, LLC*, B-419962.2, B-419962.3)

- Successfully represented a defense contractor's award of a $558 million contract to provide base support services to the U.S. Air Force in Africa and Europe. Defended against back-to-back protests before GAO and the U.S. Court of Federal Claims (*Vectrus Sys. Corp. v. United States*, Fed. Cl. 20-2053 C, Vectrus Sys. Corp., B-419143, Dec. 23, 2020)

- Defended defense contractor in successive bid protests arising out of the U.S. Army's Logistics Civil Augmentation Program (LOGCAP) V before the GAO and U.S. Court of Federal Claims (*DynCorp International, LLC, B-417506.10, DynCorp International, LLC v. United States*, Case No. 19-1133C, *et al.*)

- Represented a company in a bid protest defense before GAO with respect to a Naval Air Warfare Center contract for cyber warfighting support services

- Successfully defended the United States before the U.S. Court of Federal Claims and U.S. Court of Appeals for the Federal Circuit in a post-award bid protest contesting a Navy contract for moving and storage services for personnel at Guantanamo Bay, Cuba

- Successfully defended the Navy's $160 million contract to modify and operate a vessel to be used by the U.S. Special Operations Command to support national security missions in a bid protest concerning cost realism analysis and adequacy of corrective action

- Lead counsel on behalf of the United States in a bid protest reviewing agency's corrective action and justification for a $3.6 million sole-source bridge contract award to obtain information technology services

- Served as lead counsel in successful defense of the United States against alleged breaches of contract in the U.S. Court of Federal Claims related to a government criminal investigation and prosecution

- Successfully defended the government in a class action lawsuit in the U.S. Court of Federal Claims brought by Federal Bureau of Investigation (FBI) police officers

## REGULATORY AND GOVERNMENT CONTRACTS COUNSELING

- Counsel defense contractors with respect to cybersecurity requirements under FAR Supplement 252.204-7012 and other FAR/Defense Federal Acquisition Supplement (DFARS) clauses, as well as emerging regulatory requirements related to cybersecurity/government contracting (*e.g.*, Cybersecurity Maturity Model Certification (CMMC))
- Advise technology company with respect to FedRAMP cloud computing security requirements and risk mitigation
- Advise contractors with respect to protection of company information against disclosure under FOIA
- Advise contractors with respect to Buy American Act (BAA)/Trade Agreements Act (TAA) compliance issues
- Advise companies with respect to protection of IP and data rights related to government contracts
- Counsel companies with respect to compliance with Section 889 of the FY 2019 National Defense Authorization Act related to telecommunications equipment and services
- Counsel a government contractor with respect to intellectual property and data rights licensing issues in connection with AI/machine learning technology
- Represent companies in connection with eligibility issues and enforcement risk mitigation in relation to Paycheck Protection Program (PPP) small business loans
- Advise companies with respect to suspension and debarment matters

## CORPORATE MATTERS

- Represent a Fortune 100 company in acquisition diligence of government contracts
- Conduct diligence on government contracts matters related to a potential transaction involving a defense contractor, including with respect to government data rights related to software
- Represent a public company in government contracts-related matters in connection with the sale of the company

# Capabilities

Commercial and Business Litigation

Cybersecurity & Data Privacy

False Claims Act/Qui Tam Litigation

Federal Circuit Appeals

Government Contracts

Government Investigations & White Collar Criminal Defense

Internal Investigations

National Security & International Trade

Whistleblower Counseling & Defense

# Credentials

## EDUCATION

- The George Washington University Law School, J.D. (*with high honors*), 2006
- University of Wisconsin-Madison, B.A. (*with honors* in Political Science), 1999

## ADMISSIONS

- District of Columbia
- New York
- U.S. Court of Federal Claims
- U.S. Court of Appeals for the Federal Circuit
- U.S. Court of Appeals for the Fourth Circuit
- U.S. District Court for the District of Columbia

## PROFESSIONAL BACKGROUND

- The George Washington University Law School, Performance of Government Contracts, Adjunct Professor, 2018–2024
- U.S. Department of Justice – Civil Division, Commercial Litigation Branch, National Courts Section, 2013–2019
- Law Clerk to the Hon. Robert G. Doumar, U.S. District Court for the Eastern District of Virginia, 2006–2007

## RECOGNITION

- *Legal500* – Recognized for his work on disputes, bid protests, as well as internal, government, and FCA investigations.

## ACTIVITIES

- American Bar Association, Public Contract Law Section, Public Contract Law Section
  - Council, Past Member;
  - Procurement Fraud & False Claims Committee, Co-Chair;
  - Contracts Claims & Disputes Resolution Committee, Vice Chair;
  - Cybersecurity, Privacy, and Data Protection Committee, Vice Chair
- Federal Bar Association, Qui Tam Section, Member; Education Committee, Member
- The Procurement Lawyer (ABA Public Contract Law Section), Executive Editor, August 2021–present; Associate Editor, 2019–2021
- U.S. Court of Federal Claims Bar Association, Member
- D.C. Bar Association Government Contracts Community, Steering Committee Co-Chair, 2019–2021

## ADDITIONAL INSIGHTS

- "The Compliance Environment in GovCon", Off the Shelf Podcast, November 10, 2025 (guest)
- "DOJ's Civil Rights Fraud Initiative Presents New False Claims Act Risks and Considerations for Federal Funding Recipients," American Bar Association Procurement Lawyer, Volume 61, Number 1, Fall 2025 (Author)

- "False Claims Act Enforcement in 2025: New Risk Areas for Government Contractors," Association of Corporate Counsel – National Capital Region Webinar, September 25, 2025 (Presenter)
- "Effective Responses to Government Fraud Investigations and False Claims Act Risks," Coalition for Common Sense in Government Procurement Webinar, September 18, 2025 (Presenter)
- "Bid Protest Update: Key Developments and Best Practices", BDO Government Contracting Webcast Series, September 17, 2025 (Presenter)
- "Will the Government Pay for Your Legal Costs in an FCA Investigation? As Always, It Depends," *Turning Square Corners*, Summer 2025 (co-author)

# Exhibit G

Robinson+Cole



# Seth B. Orkand

Partner

sorkand@rc.com
Boston — 617.557.5915

A former federal prosecutor, Seth B. Orkand brings an insider's perspective to defending clients in their most consequential legal battles. Seth focuses on healthcare enforcement matters, white-collar criminal defense, federal and state investigations brought under the False Claims Act (FCA), and government and corporate internal investigations. He serves as co-chair of Robinson+Cole's Government Enforcement and White-Collar Defense and Healthcare Enforcement teams and is a member of the firm's Business Litigation group and Internal Investigations and Corporate Compliance team.

**Health Care Enforcement, Government Investigations + White-Collar Criminal Defense**

Clients nationwide rely on Seth's experience as a former federal prosecutor with extensive criminal and civil experience to guide them through government investigations. Seth represents health care entities and their executives in government investigations and complex civil and criminal cases involving alleged health care fraud, including alleged violations of the Anti-Kickback Statute (AKS), the Eliminating Kickbacks in Recovery Act (EKRA), the False Claims Act (FCA) and the Stark Law. He has extensive experience conducting internal investigations and assisting clients to respond to investigations by CMS, HHS-OIG, DOJ, and other regulatory and enforcement agencies. Seth's clients span the healthcare industry: clinical laboratories; medical device manufacturers; wound care distributors; remote patient monitoring providers; durable medical equipment suppliers; and hospital systems. He also represents clients in the financial services, government contracting, manufacturing, and construction industries in high-stakes government investigations.

An experienced trial lawyer, Seth served as an Assistant United States Attorney for the United States Attorney's Office in the District of Massachusetts, and as a Special Assistant District Attorney in Massachusetts. Seth uses that experience to litigate civil and criminal cases against and involving the government and/or private relators under the FCA.

**Title IX Investigations + Student Discipline Matters**

Seth is a highly skilled and compassionate sexual misconduct investigator, advisor, and decision maker. He has successfully represented dozens of students, staff, and faculty members in Title IX hearings and academic integrity investigations. Trained in trauma-informed advocacy and as a Title IX investigator by the Association of Title IX Coordinators (ATIXA), Seth is trusted by colleges, universities, and public and independent K-12 schools to conduct fair, impartial, and prompt investigations of high-profile and sensitive matters.

**Pro Bono Service**

Seth is chair of Robinson+Cole's Pro Bono Committee, coordinating the firm's pro bono initiatives, expanding the firm's network of pro bono clients, and matching Robinson+Cole lawyers with pro bono opportunities. He also serves on the Standing Committee on Pro Bono Legal Services for the Massachusetts Supreme Judicial Court. While in law school, Seth interned with the Office of the Prosecutor at the International Criminal Tribunal for the Former Yugoslavia in the Hague. He has extensive pro bono experience working with juveniles sentenced to life imprisonment to prepare for parole hearings and with survivors of sexual assault. In 2014, the Massachusetts Supreme Judicial Court awarded Seth the John Adams Pro Bono

Publico Award in recognition of his service to victims of human trafficking.

## Services

- Litigation
- Government Enforcement + White-Collar Defense
- Internal Investigations + Corporate Compliance
- Antitrust + Trade Regulation
- Business Litigation + Dispute Resolution
- Data Privacy + Cybersecurity
- Education Litigation
- Government Investigations, Audits + Self-Disclosures in Health Care

## Industries

- Education

## Education

- Boston College Law School (Juris Doctor, *cum laude*)
  - Order of the Coif
  - Executive Editor, Boston College Third World Law Journal
- Brown University (Bachelors, *with honors*)
  - B.A.

## Admissions

- Commonwealth of Massachusetts
- State of New York
- U.S. Court of Appeals, 1st Circuit
- U.S. District Court, District of Massachusetts
- U.S. District Court, Eastern District of Michigan
- U.S. District Court, Eastern District of Wisconsin

## Recognitions

Presented with the Social Impact Award as part of Law.com's 2025 New England Legal Awards

Selected to the Lawdragon 500 Global Leaders in Crisis Management List

Selected to the Massachusetts Supreme Judicial Court's 2023 Pro Bono Honor Roll

Recognized by *Massachusetts Lawyers Weekly* as a 2022 “Massachusetts Go To Lawyer” in the area of Business Litigation

Recognized in the the Top Lawyers™ list by *Boston* magazine in the area of White Collar/Criminal Defense for 2025, 2024, 2022 and 2021

Selected by his peers for inclusion in *The Best Lawyers in America©* in the area of Criminal Defense: White-Collar since 2022 and in the area of Criminal Defense: General Practice since 2023

Selected to the Massachusetts *Super Lawyers* list from 2022 to 2025

Selected as a Rising Star in the Massachusetts *Super Lawyers* list in 2017

## Leadership + Memberships

**Massachusetts Supreme Judicial Court**
Standing Committee on Pro Bono Legal Services (2022 - Current)

**Boston Bar Association**
Law Day Steering Committee (2023 - present)
Steering Committee on White Collar Criminal Defense (2019 - 2023)

**National Association of Criminal Defense Lawyers**

**Massachusetts Association of Criminal Defense Lawyers**

**American Bar Association**

**Association of Title IX Administrators**

**Legal Food Hub**
Attorney Council

# Exhibit H

Robinson+Cole



# Edward J. Heath

Partner

eheath@rc.com
Hartford — 860.275.8297

Edward J. Heath is the chair of our firm's Business Litigation group and co-leads the Government Enforcement + White Collar Defense and Internal Investigations + Corporate Compliance teams. He is also a member of our firm's six-member Managing Committee and former co-chair of the Diversity, Equity, Inclusion + Belonging Committee. *Benchmark Litigation* has named Ed as a Local Litigation Star in the area of Commercial Litigation since 2020.

**Resolution of Business Disputes**

Over the last 25 years, Ed has helped businesses across the globe resolve their disputes. An experienced trial lawyer, he has pursued or defended numerous nine- and eight-figure cases, which includes obtaining a full defense jury verdict following a multi-month trial for an institutional client facing $100 million in contract and business tort claims. He has been effectively defending companies against class action claims for over a decade, such as securing the dismissal of a proposed nationwide class action brought against an manufacturing company without the need for any payment to the plaintiff, potential class members, or plaintiff's counsel.

**Government Enforcement + Corporate Compliance**

Ed routinely advises institutional clients in connection with civil and criminal government investigations and enforcement activities, including with respect to issues involving the Foreign Corrupt Practices Act and federal and state False Claims Acts. This work has involved federal agencies such as the United States Attorney's Office, the Office of Special Counsel, the Federal Bureau of Investigation, the Securities and Exchange Commission, the Department of Homeland Security, Internal Revenue Service, the Department of Health and Human Services, and the Environmental Protection Agency, as well as various state attorneys general and other administrative agencies.

As a result of this experience, Ed is often called upon to conduct internal investigations for companies and organizations, domestically as well as in Europe and Asia, and to provide guidance on matters of corporate compliance and litigation risk.

His clients have included technology companies; industrial and consumer product manufacturers; financial institutions and financial services firms; health care entities; educational, charitable, and religious organizations; professional associations, such as law and accounting firms; municipalities; judges; and media personalities.

**Pro Bono Service**

Ed has a strong commitment to pro bono work. From 2019 to 2024, he served as the president of Greater Hartford Legal Aid, and he has been a board member of that organization since 2011. He is also a board member of the Connecticut Bar Foundation, where he serves on the Executive Committee. By appointment of the Chief United States District Judge for the District of Connecticut, Ed is Counsel to Federal Grievance Committee.

For many years, Ed served as chair of Robinson+Cole's Pro Bono Committee, during which time our firm as well as

individual lawyers, including Ed, received more than a dozen awards or other forms of recognition for pro bono work. For example, Ed was recognized for co-developing a firm program that for the last several years has provided free legal assistance to victims of domestic violence and harassment seeking restraining orders for protection. Ed also previously served on the Connecticut Judicial Branch's Pro Bono Committee, and he was a founding member of the Hartford Advisory Board of the Pro Bono Partnership, an organization that provides legal services to nonprofit organizations in Connecticut, New Jersey, and New York.

## Services

- Litigation
- Class Action Defense
- Business Litigation + Dispute Resolution
- Workplace Investigations
- Data Privacy + Cybersecurity Litigation
- Education Litigation
- Financial Services Regulatory Matters
- Government Enforcement + White-Collar Defense
- Government Investigations, Audits + Self-Disclosures in Health Care
- Probate Litigation
- Internal Investigations + Corporate Compliance
- Antitrust + Trade Regulation
- International

## Industries

- Manufacturing
- Food + Beverage
- Tax-Exempt Organizations
- Foreign Direct Investment
- International

## Education

- University of Notre Dame (Juris Doctor)
- Florida Atlantic University (Bachelors, *with honors*)
  - B.A., History

## Admissions

- State of Connecticut
- U.S. Court of Appeals, 2nd Circuit
- U.S. District Court, District of Connecticut
- U.S. District Court, Eastern District of New York
- U.S. District Court, Southern District of New York

## Recognitions

Selected to the *Lawdragon* 500 Global Leaders in Crisis Management List

Robinson+Cole Diversity, Equity, Inclusion + Belonging Award, 2024

Listed in *Benchmark Litigation* as a Local Litigation Star for Connecticut in the area of General Commercial since 2020

Selected by his peers for inclusion in *The Best Lawyers in America©* in the area of Commercial Litigation Law for 2026 and 2025

Named to the Connecticut *Super Lawyers* list from 2015 to 2025

Named a Rising Star in the Connecticut *Super Lawyers* list from 2009 to 2014

*Hartford Business Journal*, 2010 "40 Under Forty" Inductee

Connecticut Bar Association Pro Bono Award, 2012

Connecticut Law Tribune, recognized in 2012 *New Leaders in the Law Yearbook*

Connecticut Law Tribune, Pro Bono Award, 2013

Connecticut Coalition Against Domestic Violence, "First 100," 2013

Robinson+Cole Mentor of the Year Award, 2017

Robinson+Cole Community Service Award recipient, 2019

## Leadership + Memberships

**Connecticut Bar Foundation**
Vice President, Board of Directors
Member, Board of Directors
James W. Cooper Fellow, Board of Director

**American Bar Foundation**
Fellow

**Federal Bar Association**
Member (2001 - Present)

**American Bar Association**
Section of Litigation, Business Torts Litigation Committee

**Connecticut Bar Association**
Member (1999 - Present)

**University of Connecticut School of Law**
Adjunct Professor (2004 - 2015)

**United States District Court for the District of Connecticut**
Counsel, Federal Grievance Committee

# Exhibit I

Robinson+Cole



# Danielle H. Tangorre

Partner

dtangorre@rc.com

Albany — 212.451.2964
New York — 212.451.2964

Danielle H. Tangorre has extensive experience counseling clinical laboratories, health care providers, behavioral health providers, hospitals, and other healthcare entities to navigate operational and compliance issues and assist with business transactions. Danielle takes a holistic approach to help her clients achieve their business goals within the regulatory maze of federal and state laws. In addition, Danielle regularly advises clinical laboratories and other health care entities with respect to federal and state fraud and abuse laws and represents clients before federal and state agencies related to payment disputes and investigations.

Danielle's work with clients involves:

**Compliance, Operational + Regulatory Matters**

Danielle advises clients on operational and compliance issues, federal and state fraud and abuse laws, including the Stark law, Anti-Kickback Statute and the Eliminating Kickbacks in Recovery Act (as well as state law counterparts), the HIPAA (Health Insurance Portability and Accountability Act of 1996), corporate practice of medicine, reimbursement and billing compliance, and other regulatory matters.

As a result of her clinical ethics fellowship at the Alden March Bioethics Institute at Albany Medical Center, Danielle provides her clients with an uncommon, holistic perspective. With her experience in ethics and day-to-day experience in delivering care in the hospital, Danielle actively engages with and advises clients on the ethical and legal requirements related to delivery of health care services, consent issues, guardianship, and other advanced care planning.

**Transactional**

Danielle has experience representing health care providers with the buying and selling of practices, structuring transactions, joint ventures, and partnerships and conducting healthcare due diligence. She has counseled several health care providers through complex re-organizations and affiliations while navigating various business and healthcare regulatory concerns. Danielle also routinely advises clients on how to navigate complex federal and state laws and obtain required state consents.

**Government Investigations**

Danielle assists in conducting internal investigations and conducting the healthcare analysis as it relates to governmental inquiries conducted by the Centers for Medicare and Medicaid, state Medicaid Fraud Control units, the Office of Inspector General and the United States Department of Justice, as well as other state regulatory agencies.

**Community Involvement**

Danielle serves on the Board of Directors of the Ronald McDonald House of Charities of the Capital Region. She is also an Adjunct Professor at Albany Law School and an Assistant Adjunct Professor at Albany Medical Center. She was also

previously a member of Albany Medical Center's Institutional Review Board. Danielle also serves on the Advisory Board for the Government Law Center of Albany Law School.

## Services

- Health Law
- Internal Investigations + Corporate Compliance
- Compliance, Fraud + Abuse in Healthcare
- Government Investigations, Audits + Self-Disclosures in Health Care
- Business Transactions in Health Care
- Clinical Trials
- Government Enforcement + White-Collar Defense
- What We Do
- Who We Serve
- Audits + Administrative Advocacy in Healthcare
- Clinical Training Arrangements
- False Claims Act Litigation
- Clinical Laboratories + Pathology Laboratories
- Hospitals + Health Systems

## Industries

- Healthcare in Higher Education

## Education

- Albany Law School of Union University (Juris Doctor)
- Albany Medical School (Masters)
  - Bioethics
- University of Virginia (Bachelors)
  - B.A., Political Philosophy, Policy and Law

## Admissions

- State of New York
- U.S. District Court, Eastern District of New York
- U.S. District Court, Northern District of New York
- U.S. District Court, Southern District of New York

## Recognitions

Selected by her peers for inclusion in *The Best Lawyers in America©* in the areas of Administrative / Regulatory Law, Elder Law, and Health Care Law for 2026

Listed as a Future Star in *Benchmark Litigation* for 2026 and 2025

Selected as a Rising Star to the New York - Upstate *Super Lawyers* list from 2015 to 2025

Selected by her peers for inclusion in the *Best Lawyers: Ones to Watch* in the areas of Administrative / Regulatory Law, Elder Law, and Health Care Law from 2021 to 2025

## Leadership + Memberships

**Albany Law School**
Advisory Board Member of the Government Law Center

**New York State Bar Association**

**Albany County Bar Association**

**American Health Lawyers Association**

**Ronald McDonald House of the Capital Region**
Secretary