**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| UNITED STATES OF AMERICA, *et al., ex rel.* OMNI HEALTHCARE, INC.,<br><br>Plaintiffs,<br><br>v.<br><br>MD SPINE SOLUTIONS LLC, D/B/A MD LABS INC., DENIS GRIZELJ, MATTHEW RUTLEDGE AND DOE HEALTHCARE PROVIDERS 1 - 100,<br><br>Defendants. | Case No. 18-cv-12558-PBS |

**AFFIDAVIT OF SETH B. ORKAND**

I, Seth B. Orkand, Esq. pursuant to 28 U.S.C. § 1746, declare under penalty of perjury as follows:

1. I am a partner of the law firm Robinson & Cole LLP, attorneys for Defendants MD Spine Solutions LLC d/b/a MD Labs, Inc., Denis Grizelj, and Matthew Rutledge. I submit this affidavit in support of Defendants' Petition for Attorneys' Fees and Costs.

2. I have carefully examined the invoices from Robinson & Cole LLP to Defendants in the above-captioned action, and have determined that Defendants incurred approximately $142,500 in attorneys' fees for conferences in which the attorney team discussed litigation strategy, assigned tasks to individual attorneys, and received updates on tasks previously assigned to attorneys. The fees associated with these conferences represented approximately 6.97% of the total fees incurred by Defendants. *See* **Exhibit A** hereto.

3. This litigation involved more than one million pages of documents, several legal theories asserted in Relator's Amended Complaint, 18 fact depositions within the span of one

month, and four expert depositions. In my professional judgment, it was necessary, it was necessary for more than one attorney to attend certain depositions to assist the examiner with exhibits and provide the examiner subject matter knowledge on the intricacies of laboratory operations and regulations.

4. My review of Robinson & Cole LLP's invoices indicated that Defendants incurred approximately $41,500 in fees in connection to the review of inadvertently privileged documents and Omni's motion to compel the production of same. *See* **Exhibit B** hereto.

5. My review of the time entries billed by attorneys from Robinson & Cole indicates that six attorneys billed more than 300 hours on this matter over the three-year course of the litigation. The average attorney on the core team billed approximately 145 hours per year, or 12 hours per month. *See* **Exhibit C** hereto.

6. On April 29, 2025, June 16, 2025, and January 7, 2026—all prior to filing Defendants' Petition for Attorney's Fees and Costs—I contacted counsel for Omni by email and offered to settle the Defendants' claim for attorneys' fees and costs for substantially reduced amounts. Counsel for Omni did not respond to any of these attempts at settlement.

7. As of the date of filing this Affidavit, Defendants have incurred $45,087.50 in attorneys' fees in connection with preparation of Defendants' Petition for Attorneys' Fees and Costs, Motion for Temporary Restraining Order, and Motion for Prejudgment Attachment. *See* **Exhibit D** hereto.

Executed on February 15, 2026.

*/s/ Seth B. Orkand*
Seth B. Orkand

# EXHIBIT A

**Exhibit A**

Time Entries for Attorney Conferences

| Date | Timekeeper | Narrative | Hours | Rate | Recoverable |
|---|---|---|---|---|---|
| 10/13/2022 | Orkand, Seth B. | Attend team meeting regarding task list and background on medical necessity; communications with litigation support team regarding database of document received from Perkins Coie; revise and send letter to Relator's counsel. | 1.6 | $ 550 | $ 880.00 |
| 10/13/2022 | Daly, Kevin P. | Attend weekly team meeting re case strategy; review updated version of letter to relator's counsel re scope of case; review medical necessity case law from D. Tangorre. | 1.9 | $ 450 | $ 855.00 |
| 10/13/2022 | Heath, Edward J. | Revise letter to relator's counsel re agreement on scope of claims; correspondence re same; participate in weekly team meeting. | 0.9 | $ 550 | $ 495.00 |
| 10/13/2022 | Charpentier, Julianna M. | Attend standing strategy call re draft motion to strike, initial discovery, and background of litigation. | 1.1 | $ 350 | $ 385.00 |
| 10/20/2022 | Orkand, Seth B. | Attend weekly team meeting; confer with D. Tangorre regarding negotiations with USAO; communications with clients regarding annual settlement payment; draft letter to DOJ concerning annual settlement payment. | 3.9 | $ 550 | $ 385.00 |
| 10/20/2022 | Charpentier, Julianna M. | Attend standing strategy call re scope of discovery, finalization of answer, documents provided by client, and negotiations with US Attorney re initial payment. | 0.7 | $ 350 | $ 210.00 |
| 10/20/2022 | Charpentier, Julianna M. | Draft summary of standing strategy meeting. | 0.2 | $ 350 | $ 70.00 |
| 10/27/2022 | Tangorre, Danielle H. | Internal team meeting; confer with S. Orkand. | 0.7 | $ 550 | $ 385.00 |
| 10/27/2022 | Orkand, Seth B. | Attend weekly internal team meeting; draft answers for Matthew Rutledge and Denis Grizelj; file answers with district court; correspondence with client regarding answer and factual questions. | 5.3 | $ 550 | $ 2,915.00 |
| 10/27/2022 | Daly, Kevin P. | Develop arguments for scope of discovery in Rule 26(f) discovery planning conference; attend weekly team meeting; review S. Orkand edits to reply letter re scope of discovery; review emails from client re certain factual allegations in the complaint; Review information re prior FCA cases involving Relator. | 2.6 | $ 450 | $ 1,170.00 |
| 10/27/2022 | Heath, Edward J. | Correspondence client; attend weekly strategy meeting; issue re answer revision. | 0.9 | $ 550 | $ 495.00 |
| 10/27/2022 | Charpentier, Julianna M. | Attend standing strategy meeting and draft summary of same. | 1.1 | $ 350 | $ 385.00 |
| 11/3/2022 | Daly, Kevin P. | Draft summary of prior Omni Healthcare qui tam cases for S. Orkand; attend weekly case team meeting; review factual summaries circulated by J. Charpentier. | 2 | $ 450 | $ 900.00 |
| 11/3/2022 | Orkand, Seth B. | Attend weekly team meeting to discuss case strategy and task list. | 0.4 | $ 550 | $ 220.00 |
| 11/3/2022 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.4 | $ 350 | $ 140.00 |
| 11/10/2022 | Tangorre, Danielle H. | Internal standing conference call | 0.7 | $ 550 | $ 385.00 |
| 11/10/2022 | Orkand, Seth B. | Revise task list; conference with Laura Angelini regarding recent qui tam action before Judge Saris; lead weekly internal team meeting regarding task list and case strategy; prepare for 26(f) conference. | 2.8 | $ 550 | $ 1,540.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2022 | Daly, Kevin P. | Review materials re government litigation against Omni Healthcare; attend weekly team meeting. | 1.6 | $ | 450 | $ | 720.00 |
| 11/10/2022 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.7 | $ | 350 | $ | 245.00 |
| 11/17/2022 | Orkand, Seth B. | Lead weekly team meeting and preparation for same; correspondence with physicians concerning identification of potential expert witnesses; draft joint 26(f) report. | 1.6 | $ | 550 | $ | 880.00 |
| 11/17/2022 | Daly, Kevin P. | Attend weekly team meeting and prepare for same; analyze First Circuit cases re False Claims Act elements for use in strategy memo. | 1.3 | $ | 450 | $ | 585.00 |
| 12/1/2022 | Orkand, Seth B. | Attend weekly team meeting concerning case strategy; revise task list in preparation for same; review Relator's initial disclosures and discovery plan. | 1.4 | $ | 550 | $ | 770.00 |
| 12/1/2022 | Daly, Kevin P. | Draft updated sections of strategy memo; attend weekly team strategy meeting; review relator's initial disclosures and proposed discovery plan. | 0.8 | $ | 450 | $ | 360.00 |
| 12/1/2022 | Heath, Edward J. | Prepare for and attend weekly strategy conference. | 0.5 | $ | 550 | $ | 275.00 |
| 12/1/2022 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.5 | $ | 350 | $ | 175.00 |
| 12/8/2022 | Orkand, Seth B. | Conference with D. Tangorre and J. Charpentier regarding requests for production; lead weekly team meeting concerning case strategy and task list. | 2.4 | $ | 550 | $ | 1,320.00 |
| 12/8/2022 | Heath, Edward J. | Review correspondence; attend weekly team meeting. | 0.6 | $ | 550 | $ | 330.00 |
| 12/8/2022 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.5 | $ | 350 | $ | 175.00 |
| 12/15/2022 | Tangorre, Danielle H. | Internal standing meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 12/15/2022 | Orkand, Seth B. | Update task list; lead weekly team strategy meeting; call from Plaintiff's counsel regarding settlement; correspondence with clients regarding same; call from Ed Heath regarding settlement call. | 1.3 | $ | 550 | $ | 715.00 |
| 12/15/2022 | Daly, Kevin P. | Review relators' invoices to identify fees to challenge; revise calculations to account for unredacted bill submission; attend weekly team meeting; review update to client re recent developments. | 2 | $ | 450 | $ | 720.00 |
| 12/15/2022 | Heath, Edward J. | Participate in weekly team strategy meeting; review analysis re fee dispute; conference S. Orkand re strategy re same. | 0.7 | $ | 550 | $ | 275.00 |
| 12/15/2022 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.5 | $ | 350 | $ | 175.00 |
| 12/22/2022 | Orkand, Seth B. | Lead weekly team strategy meeting and preparation for same. | 1.5 | $ | 550 | $ | 825.00 |
| 12/22/2022 | Tangorre, Danielle H. | Standing internal conference call; follow up with S. Orkand re various matters; confer with law clerk re publicly available CMS data. | 1.2 | $ | 550 | $ | 660.00 |
| 12/22/2022 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.7 | $ | 350 | $ | 245.00 |
| 1/5/2023 | Orkand, Seth B. | Lead weekly team strategy meeting and preparation for same. | 0.5 | $ | 550 | $ | 275.00 |
| 1/5/2023 | Daly, Kevin P. | Review additional treatise sections pertinent to strategy memo; revise strategy memo per same; attend weekly case team meeting; review emails re state settlement payment. | 1.7 | $ | 450 | $ | 720.00 |
| 1/5/2023 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.5 | $ | 370 | $ | 185.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/12/2023 | Tangorre, Danielle H. | Internal standing call meeting to discuss case strategy. | 0.6 | $ | 550 | $ | 330.00 |
| 1/12/2023 | Orkand, Seth B. | Lead weekly team strategy meeting; correspondence with AAG Amy Steelman and client regarding side letter agreement. | 1 | $ | 550 | $ | 330.00 |
| 1/12/2023 | Daly, Kevin P. | Develop topics for expert testimony; attend weekly case team meeting; review Relator's responses to document requests; review D. Tangorre notes re requisition forms. | 1.8 | $ | 450 | $ | 810.00 |
| 1/12/2023 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.6 | $ | 370 | $ | 222.00 |
| 1/26/2023 | Orkand, Seth B. | Finalize letter agreement with DOJ, states and relator and communications with client regarding same; revise task list; attend weekly team strategy meeting; review proposed production for responsiveness and confidentiality designations. | 1.8 | $ | 550 | $ | 880.00 |
| 1/26/2023 | Daly, Kevin P. | Attend weekly team meeting; prepare for same; prepare audit response; review emails re document collection from client. | 1.6 | $ | 450 | $ | 720.00 |
| 1/26/2023 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.8 | $ | 370 | $ | 296.00 |
| 2/2/2023 | Daly, Kevin P. | Attend weekly team strategy meeting; review key documents from Omni's initial production. | 1.5 | $ | 450 | $ | 675.00 |
| 2/2/2023 | Orkand, Seth B. | Lead weekly team strategy meeting. | 1 | $ | 550 | $ | 550.00 |
| 2/2/2023 | Tangorre, Danielle H. | Internal standing call to discuss discovery, experts and strategy. | 1 | $ | 550 | $ | 550.00 |
| 2/2/2023 | Charpentier, Julianna M. | Attend standing strategy meeting. | 1 | $ | 370 | $ | 370.00 |
| 2/9/2023 | Tangorre, Danielle H. | Internal standing call to discuss strategy with J. Charpentier, S. Orkand and E. Heath. | 0.8 | $ | 550 | $ | 440.00 |
| 2/9/2023 | Orkand, Seth B. | Revise task list; attend weekly strategy meeting. | 1.2 | $ | 550 | $ | 660.00 |
| 2/9/2023 | Daly, Kevin P. | Review emails from J. Charpentier re subpoenas; review information re missing documents from Omni production; confer with J. Charpentier re action items from team meeting. | 0.5 | $ | 450 | $ | 225.00 |
| 2/9/2023 | Charpentier, Julianna M. | Attend standing strategy meeting. | 0.8 | $ | 370 | $ | 296.00 |
| 2/9/2023 | Charpentier, Julianna M. | Confer with Atty. Daly re strategy meeting and subpoenas to third party laboratories. | 0.2 | $ | 370 | $ | 74.00 |
| 2/16/2023 | Daly, Kevin P. | Attend weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 0.9 | $ | 450 | $ | 405.00 |
| 2/16/2023 | Orkand, Seth B. | Lead weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 1 | $ | 550 | $ | 550.00 |
| 2/16/2023 | Tangorre, Danielle H. | Internal standing call to discuss strategy | 0.5 | $ | 550 | $ | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/16/2023 | Heath, Edward J. | Attend weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 0.3 | $ | 550 | $ | 165.00 |
| 2/16/2023 | Charpentier, Julianna M. | Attend weekly team strategy meeting regarding identification of expert witnesses, development of search terms and strategy concerning collection and review of documents, subpoena to Melbourne Medical, and subpoenas to labs where Omni sent samples for confirmatory testing. | 0.9 | $ | 370 | $ | 333.00 |
| 2/23/2023 | Daly, Kevin P. | Strategy conference re service of third party subpoenas, enforcement of subpoena to Melbourne Medical, court order re payment of attorney's fees, and potential expert witnesses. | 0.6 | $ | 450 | $ | 225.00 |
| 2/23/2023 | Tangorre, Danielle H. | Strategy conference re service of third party subpoenas, enforcement of subpoena to Melbourne Medical, court order re payment of attorney's fees, and potential expert witnesses. | 0.6 | $ | 550 | $ | 275.00 |
| 2/23/2023 | Charpentier, Julianna M. | Strategy conference re service of third party subpoenas, enforcement of subpoena to Melbourne Medical, court order re payment of attorney's fees, and potential expert witnesses. | 0.6 | $ | 370 | $ | 185.00 |
| 3/2/2023 | Charpentier, Julianna M. | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses. | 0.5 | $ | 370 | $ | 185.00 |
| 3/2/2023 | Orkand, Seth B. | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses. | 0.5 | $ | 550 | $ | 275.00 |
| 3/2/2023 | Daly, Kevin P. | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses | 0.5 | $ | 450 | $ | 225.00 |
| 3/2/2023 | Tangorre, Danielle H. | Strategy conference re document production strategy, client's document collection efforts, subpoenas to third party labs, and investigation/research into potential expert witnesses. | 0.5 | $ | 550 | $ | 275.00 |
| 3/9/2023 | Orkand, Seth B. | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.6 | $ | 550 | $ | 330.00 |
| 3/9/2023 | Orkand, Seth B. | Revise task list in preparation for weekly team strategy meeting. | 0.4 | $ | 550 | $ | 220.00 |
| 3/9/2023 | Tangorre, Danielle H. | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.6 | $ | 550 | $ | 330.00 |
| 3/9/2023 | Daly, Kevin P. | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses | 0.6 | $ | 450 | $ | 270.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/9/2023 | Charpentier, Julianna M. | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.6 | $ | 370 | $ | 222.00 |
| 3/9/2023 | Heath, Edward J. | Strategy conference re third party subpoenas, review and production of documents received from TELCOR, and initial communications with potential testifying/consulting medical expert witnesses. | 0.6 | $ | 550 | $ | 330.00 |
| 3/14/2023 | Heath, Edward J. | Prepare for status and strategy meeting with client. | 0.7 | $ | 550 | $ | 385.00 |
| 3/14/2023 | Heath, Edward J. | Outline talking points re discovery, motions, and waivers in preparation for client status and strategy meeting. | 0.2 | $ | 550 | $ | 110.00 |
| 3/16/2023 | Orkand, Seth B. | Revise task list in preparation for weekly team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 3/16/2023 | Charpentier, Julianna M. | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.7 | $ | 370 | $ | 259.00 |
| 3/16/2023 | Daly, Kevin P. | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.7 | $ | 450 | $ | 315.00 |
| 3/16/2023 | Orkand, Seth B. | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.7 | $ | 550 | $ | 385.00 |
| 3/16/2023 | Heath, Edward J. | Strategy conference re document collection and review, elimination of non-responsive documents, service of third party subpoenas, and utility of potential experts on women's health issues. | 0.7 | $ | 550 | $ | 385.00 |
| 3/23/2023 | Daly, Kevin P. | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.7 | $ | 450 | $ | 315.00 |
| 3/23/2023 | Tangorre, Danielle H. | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.7 | $ | 550 | $ | 385.00 |
| 3/23/2023 | Orkand, Seth B. | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.7 | $ | 550 | $ | 385.00 |
| 3/23/2023 | Charpentier, Julianna M. | Strategy meeting re updated preservation hold notice, client's document collection, deficiencies in Omni's document production, contract attorney review protocol, and expert witness search. | 0.7 | $ | 370 | $ | 259.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/30/2023 | Charpentier, Julianna M. | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, and update on experts. | 0.7 | $ | 370 | $ | 259.00 |
| 3/30/2023 | Daly, Kevin P. | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, response to NJ Medicaid fraud division subpoena, and update on experts. | 0.9 | $ | 450 | $ | 405.00 |
| 3/30/2023 | Orkand, Seth B. | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, response to NJ Medicaid fraud division subpoena, and update on experts. | 0.8 | $ | 550 | $ | 440.00 |
| 3/30/2023 | Tangorre, Danielle H. | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, update on experts. | 0.8 | $ | 550 | $ | 440.00 |
| 3/30/2023 | Heath, Edward J. | Strategy meeting re Deligdish/Omni litigation tactics, document collection/review logistics, response to NJ Medicaid fraud division subpoena, and update on experts. | 0.7 | $ | 550 | $ | 385.00 |
| 4/6/2023 | Daly, Kevin P. | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts | 0.8 | $ | 450 | $ | 360.00 |
| 4/6/2023 | Tangorre, Danielle H. | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts | 0.8 | $ | 550 | $ | 440.00 |
| 4/6/2023 | Orkand, Seth B. | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts. (0.8); prepare for same (.4) | 1.3 | $ | 550 | $ | 715.00 |
| 4/6/2023 | Charpentier, Julianna M. | Strategy meeting re document collection, volume of tests ordered by Omni providers, document review memorandum for contract attorneys, and introductory interviews of prospective experts. | 0.8 | $ | 370 | $ | 296.00 |
| 4/13/2023 | Orkand, Seth B. | Draft agenda for weekly team meeting. | 0.2 | $ | 550 | $ | 110.00 |
| 4/13/2023 | Daly, Kevin P. | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1 | $ | 450 | $ | 450.00 |
| 4/13/2023 | Tangorre, Danielle H. | Strategy meeting re hearing on motion to compel (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1 | $ | 550 | $ | 550.00 |
| 4/13/2023 | Orkand, Seth B. | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1 | $ | 550 | $ | 550.00 |
| 4/13/2023 | Heath, Edward J. | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert search. | 1 | $ | 550 | $ | 550.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/13/2023 | Charpentier, Julianna M. | Strategy meeting re hearing on motion for contempt (Melbourne Medical subpoena), document review and proposed subsequent production, managed document review quotes, contacting former Omni employees, and update on expert. search. | 1 | $ | 370 | $ | 370.00 |
| 4/17/2023 | Tangorre, Danielle H. | Confer with S. Orkand and E. Heath re prep for strategy meeting with client. | 1.1 | $ | 550 | $ | 605.00 |
| 4/20/2023 | Daly, Kevin P. | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.7 | $ | 450 | $ | 315.00 |
| 4/20/2023 | Charpentier, Julianna M. | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.7 | $ | 370 | $ | 259.00 |
| 4/20/2023 | Tangorre, Danielle H. | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.7 | $ | 550 | $ | 385.00 |
| 4/20/2023 | Orkand, Seth B. | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.7 | $ | 550 | $ | 385.00 |
| 4/20/2023 | Heath, Edward J. | Strategy meeting re hearing on motion for contempt, update on new list of potential experts, exclusion of non-UTI documents from production, schedule for upcoming client visit, and document review logistics. | 0.5 | $ | 550 | $ | 275.00 |
| 4/25/2023 | Daly, Kevin P. | Prepare presentation and slides for discussion of expert witnesses at client strategy meeting. | 2.4 | $ | 450 | $ | 1,080.00 |
| 4/27/2023 | Daly, Kevin P. | Attend, prepare for strategy meeting with client concerning expert witnesses. | 1.7 | $ | 450 | $ | 765.00 |
| 5/4/2023 | Orkand, Seth B. | Update task list and draft agenda for team strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 5/4/2023 | Daly, Kevin P. | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.9 | $ | 450 | $ | 405.00 |
| 5/4/2023 | Orkand, Seth B. | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.9 | $ | 550 | $ | 495.00 |
| 5/4/2023 | Charpentier, Julianna M. | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.9 | $ | 370 | $ | 333.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2023 | Tangorre, Danielle H. | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees, and document review/upcoming contract attorney review logistics call with Haystack. | 0.9 | $ | 550 | $ | 495.00 |
| 5/4/2023 | Heath, Edward J. | Prepare for strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 5/4/2023 | Heath, Edward J. | Strategy meeting re status report to Judge Cabell, possible retention of Constantin Yiannoustos and continued research on physician experts, plan to reach out to former employees. | 0.6 | $ | 550 | $ | 330.00 |
| 5/11/2023 | Charpentier, Julianna M. | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. | 0.9 | $ | 370 | $ | 333.00 |
| 5/11/2023 | Orkand, Seth B. | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. (0.9); preparation for same (.2). | 1.1 | $ | 550 | $ | 605.00 |
| 5/11/2023 | Daly, Kevin P. | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. | 0.8 | $ | 450 | $ | 360.00 |
| 5/11/2023 | Heath, Edward J. | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area, and commencement of contract attorney review. | 0.9 | $ | 550 | $ | 495.00 |
| 5/11/2023 | Tangorre, Danielle H. | Strategy meeting re initial communications with client's former employees, information learned from clients re billing practices, potential settlement negotiation strategy, search for women's health-focused expert in Boston area and commencement of contract attorney review. | 0.9 | $ | 550 | $ | 495.00 |
| 5/19/2023 | Charpentier, Julianna M. | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.7 | $ | 370 | $ | 259.00 |
| 5/19/2023 | Orkand, Seth B. | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.7 | $ | 550 | $ | 385.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/2023 | Daly, Kevin P. | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.7 | $ | 450 | $ | 315.00 |
| 5/19/2023 | Tangorre, Danielle H. | Strategy meeting re contract attorney document review progress, phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.6 | $ | 550 | $ | 330.00 |
| 5/19/2023 | Heath, Edward J. | Strategy meeting re contract attorney document review progress; phone interview of H. Claussen, upcoming motion to compel Melbourne Medical documents from Omni, additional outreach to potential experts, and potential FOIA requests. | 0.7 | $ | 550 | $ | 385.00 |
| 5/25/2023 | Orkand, Seth B. | Attend weekly strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 5/25/2023 | Daly, Kevin P. | Attend weekly strategy meeting re response to amended complaint, expert witnesses, progress of document review, plans for further witness interviews. | 0.5 | $ | 450 | $ | 225.00 |
| 5/25/2023 | Charpentier, Julianna M. | Strategy conference re next phase of contract attorney doc review and motion to dismiss plaintiff's second amended complaint. | 0.4 | $ | 370 | $ | 148.00 |
| 6/1/2023 | Charpentier, Julianna M. | Strategy meeting re third party subpoena responses, additional documents received from client, FOIA requests, and update on ongoing contract attorney document review. | 0.9 | $ | 370 | $ | 333.00 |
| 6/1/2023 | Orkand, Seth B. | Strategy meeting re third party subpoena responses, additional documents received from client, FOIA requests, and update on ongoing contract attorney document review. | 0.9 | $ | 550 | $ | 495.00 |
| 6/1/2023 | Daly, Kevin P. | Strategy meeting re third party subpoena responses, additional documents received from client, FOIA requests, and update on ongoing contract attorney document review. | 0.9 | $ | 450 | $ | 405.00 |
| 6/8/2023 | Daly, Kevin P. | Strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoenas to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 0.8 | $ | 450 | $ | 360.00 |
| 6/8/2023 | Charpentier, Julianna M. | Strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoenas to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 0.8 | $ | 370 | $ | 296.00 |
| 6/8/2023 | Heath, Edward J. | Strategy conference re hearing on motion to compel documents from Melbourne Medical, motion to dismiss second amended complaint, documents received in response to third party subpoena to other laboratories, conversations/potential in-person meetings with former employees, and update on doc review/expert search. | 0.8 | $ | 550 | $ | 440.00 |
| 6/15/2023 | Orkand, Seth B. | Revise task list in preparation for team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 6/15/2023 | Daly, Kevin P. | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.5 | $ | 450 | $ | 225.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/15/2023 | Orkand, Seth B. | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.5 | $ | 550 | $ | 275.00 |
| 6/15/2023 | Charpentier, Julianna M. | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.5 | $ | 370 | $ | 185.00 |
| 6/15/2023 | Heath, Edward J. | Strategy meeting re FOIA requests, potential third party discovery, and document review update, including discussion of key documents and proposed supplemental production. | 0.5 | $ | 550 | $ | 275.00 |
| 6/22/2023 | Orkand, Seth B. | Strategy meeting re sampling of documents to be provided by client, Reply to anticipated Opposition to Motion to Dismiss, updating Motion to Compel, and status/timing of expert retention. | 0.9 | $ | 550 | $ | 495.00 |
| 6/22/2023 | Daly, Kevin P. | Strategy meeting re sampling of documents to be provided by client, Reply to anticipated Opposition to Motion to Dismiss, updating Motion to Compel, and status/timing of expert retention. | 0.9 | $ | 450 | $ | 405.00 |
| 6/22/2023 | Heath, Edward J. | Strategy meeting re sampling of documents to be provided by client; reply to anticipated opposition to motion to dismiss, updating motion to compel, and status/timing of expert retention. | 0.9 | $ | 550 | $ | 495.00 |
| 6/22/2023 | Charpentier, Julianna M. | Strategy meeting re sampling of documents to be provided by client, Reply to anticipated Opposition to Motion to Dismiss, updating Motion to Compel, and status/timing of expert retention. | 0.9 | $ | 370 | $ | 333.00 |
| 6/29/2023 | Orkand, Seth B. | Prepare for team strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 6/29/2023 | Orkand, Seth B. | Strategy meeting re document review and production timeline, upcoming meet and confer with plaintiff's counsel regarding same, and study in support of cost efficiency of PCR UTI tests. | 0.8 | $ | 550 | $ | 440.00 |
| 6/29/2023 | Charpentier, Julianna M. | Strategy meeting re document review and production timeline, upcoming meet and confer with plaintiff's counsel regarding same, and study in support of cost efficiency of PCR UTI tests. | 0.8 | $ | 370 | $ | 296.00 |
| 6/29/2023 | Heath, Edward J. | Strategy meeting re document review and production timeline, upcoming meet and confer with plaintiff's counsel regarding same, and study in support of cost efficiency of PCR UTI tests. | 0.8 | $ | 550 | $ | 440.00 |
| 7/6/2023 | Orkand, Seth B. | Draft agenda for team meeting and revise task list. | 0.5 | $ | 550 | $ | 275.00 |
| 7/6/2023 | Charpentier, Julianna M. | Strategy meeting re Reply Brief in support of Motion to Dismiss, potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1 | $ | 370 | $ | 370.00 |
| 7/6/2023 | Daly, Kevin P. | Strategy meeting re Reply Brief in support of Motion to Dismiss, potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1 | $ | 450 | $ | 450.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/6/2023 | Orkand, Seth B. | Strategy meeting re Reply Brief in support of Motion to Dismiss, potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1 | $ | 550 | $ | 550.00 |
| 7/6/2023 | Heath, Edward J. | Strategy meeting re reply brief in support of motion to dismiss; potential expert on cost efficiency of UTI PCR testing, categories of expert testimony needed, update on discovery and document review, and in-person interviews of key former employees. | 1 | $ | 550 | $ | 550.00 |
| 7/13/2023 | Orkand, Seth B. | Draft agenda for team meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 7/13/2023 | Charpentier, Julianna M. | Strategy meeting re document review and production, motion to compel UTI requisition forms to other laboratories, experts, FOIA requests, and plan for interviews of former employees. | 1 | $ | 370 | $ | 370.00 |
| 7/13/2023 | Daly, Kevin P. | Strategy meeting re document review and production, motion to compel Omni's UTI requisition forms to other laboratories, experts, FOIA requests, and plan for interviews of former employees. | 1 | $ | 450 | $ | 450.00 |
| 7/13/2023 | Heath, Edward J. | Strategy meeting re document review and production, motion to compel Omni's UTI requisition forms to other laboratories, experts, FOIA requests, and plan for interviews of former employees. | 1 | $ | 550 | $ | 550.00 |
| 7/20/2023 | Charpentier, Julianna M. | Strategy conference re scope of Dr. Ko's expert retention, letter summary of document review validation protocol, Keeper of Records affidavit for third party subpoenas, and submission of FOIA requests to DOJ. | 0.6 | $ | 370 | $ | 222.00 |
| 7/20/2023 | Daly, Kevin P. | Strategy conference re scope of Dr. Ko's expert retention, letter summary of document review validation protocol, Keeper of Records affidavit for third party subpoenas, and submission of FOIA requests to DOJ. | 0.6 | $ | 450 | $ | 270.00 |
| 7/20/2023 | Orkand, Seth B. | Strategy conference re scope of Dr. Ko's expert retention, letter summary of document review validation protocol, Keeper of Records affidavit for third party subpoenas, and submission of FOIA requests to DOJ. | 0.6 | $ | 550 | $ | 330.00 |
| 7/27/2023 | Daly, Kevin P. | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.1 | $ | 450 | $ | 495.00 |
| 7/27/2023 | Charpentier, Julianna M. | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.1 | $ | 370 | $ | 407.00 |
| 7/27/2023 | Orkand, Seth B. | Strategy meeting re Arizona Medicaid suspension, UTI results reports sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1.1 | $ | 550 | $ | 605.00 |
| 7/27/2023 | Orkand, Seth B. | Draft agenda for team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2023 | Heath, Edward J. | Strategy meeting re Arizona Medicaid suspension, UTI results reports, sampling analysis findings, deposition subpoenas issued to former sales representatives, document production/discovery status, and expert retention update. | 1 | $ | 550 | $ | 550.00 |
| 8/3/2023 | Daly, Kevin P. | Strategy meeting re FOIA request to HHS, depositions and offensive discovery aimed at Omni, defense theories re anti-kickback claims. | 1 | $ | 450 | $ | 450.00 |
| 8/3/2023 | Orkand, Seth B. | Strategy meeting re FOIA request to HHS, depositions and offensive discovery aimed at Omni, defense theories re anti-kickback claims. | 1 | $ | 550 | $ | 550.00 |
| 8/3/2023 | Tangorre, Danielle H. | Strategy meeting re FOIA request to HHS, depositions and offensive discovery aimed at Omni, defense theories re anti-kickback claims. | 1 | $ | 550 | $ | 550.00 |
| 8/10/2023 | Charpentier, Julianna M. | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy | 0.7 | $ | 370 | $ | 259.00 |
| 8/10/2023 | Daly, Kevin P. | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy | 0.7 | $ | 450 | $ | 315.00 |
| 8/10/2023 | Tangorre, Danielle H. | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. | 0.7 | $ | 550 | $ | 385.00 |
| 8/10/2023 | Tangorre, Danielle H. | Strategy meeting with S. Orkand and E. Heath re employee interviews, depositions and defense strategy for commissions. | 0.5 | $ | 550 | $ | 275.00 |
| 8/10/2023 | Orkand, Seth B. | Strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. (0.7); call from Sarah Walsh regarding distributor representation (.5); videoconference with Danielle Tangorre and Ed Heath regarding strategy (.5); draft agendas for team strategy meetings (.3) | 2.2 | $ | 550 | $ | 1,210.00 |
| 8/10/2023 | Heath, Edward J. | Prepare for strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. | 0.3 | $ | 550 | $ | 165.00 |
| 8/10/2023 | Heath, Edward J. | Attend strategy meeting re completion of technology-assisted document review, status of document review QC, interrogatory on medical necessity of Omni tests, scope of Dr. Ko expert retention, witness depositions/interviews, and potential settlement strategy. | 0.9 | $ | 550 | $ | 495.00 |

**Exhibit A**
Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/17/2023 | Charpentier, Julianna M. | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.5 | $ | 370 | $ | 185.00 |
| 8/17/2023 | Daly, Kevin P. | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.5 | $ | 450 | $ | 225.00 |
| 8/17/2023 | Orkand, Seth B. | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.5 | $ | 550 | $ | 275.00 |
| 8/17/2023 | Orkand, Seth B. | Draft agendas for meetings with clients and team strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 8/17/2023 | Heath, Edward J. | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 1.1 | $ | 550 | $ | 605.00 |
| 8/17/2023 | Tangorre, Danielle H. | Strategy meeting re QC of contract attorney review, discovery and deposition notices to be served on Omni, FOIA requests, preparation for distributor depositions and former employee interviews, and substantive defenses to allegations re distributorship arrangements. | 0.5 | $ | 550 | $ | 275.00 |
| 8/24/2023 | Orkand, Seth B. | Draft agenda for team meeting (.4); review research on FCA and AKS intent (.2); letter from CMS regarding FOIA request (.1) | 0.7 | $ | 550 | $ | 385.00 |
| 8/24/2023 | Daly, Kevin P. | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel. | 0.4 | $ | 450 | $ | 180.00 |
| 8/24/2023 | Orkand, Seth B. | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel. | 0.4 | $ | 550 | $ | 220.00 |
| 8/24/2023 | Tangorre, Danielle H. | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel | 0.4 | $ | 550 | $ | 220.00 |
| 8/24/2023 | Tangorre, Danielle H. | Strategy meeting with E. Heath and S. Orkand re depositions and strategy preparation. | 0.5 | $ | 550 | $ | 275.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2023 | Heath, Edward J. | Strategy meeting re defense theories re allegations re distributor relationships, preparation for depositions of distributors, upcoming meeting with Dr. Ko, preparations for depositions of Omni providers, and motion to compel. | 0.9 | $ | 550 | $ | 495.00 |
| 8/31/2023 | Orkand, Seth B. | Draft agenda for team meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 8/31/2023 | Charpentier, Julianna M. | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.6 | $ | 370 | $ | 222.00 |
| 8/31/2023 | Orkand, Seth B. | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.6 | $ | 550 | $ | 330.00 |
| 8/31/2023 | Daly, Kevin P. | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.6 | $ | 450 | $ | 270.00 |
| 8/31/2023 | Tangorre, Danielle H. | Strategy meeting re depositions of Omni, distributors, and employees, former employee interviews, scope of Dr. Ko expert review, status of document review and production, and legal/factual research in support of substantive defenses. | 0.6 | $ | 550 | $ | 330.00 |
| 8/31/2023 | Tangorre, Danielle H. | Strategy meeting with E. Heath and S. Orkand re litigation strategy for depositions and Dr. Ko. | 0.5 | $ | 550 | $ | 275.00 |
| 8/31/2023 | Heath, Edward J. | Weekly internal strategy meeting to discuss witness outreach and deposition and expert strategies. | 0.5 | $ | 550 | $ | 275.00 |
| 9/7/2023 | Orkand, Seth B. | Draft agenda for team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 9/7/2023 | Orkand, Seth B. | Strategy meeting re document review and production, interviews and deposition preparation of former employees, distributor deposition preparation, incoming documents anticipated from client, and tracking and organization of key documents/facts. | 0.8 | $ | 550 | $ | 440.00 |
| 9/7/2023 | Tangorre, Danielle H. | Strategy meeting re document review and production, interviews and deposition preparation of former employees, distributor deposition preparation, incoming documents anticipated from client, and tracking and organization of key documents/facts | 0.8 | $ | 550 | $ | 440.00 |
| 9/7/2023 | Charpentier, Julianna M. | Strategy meeting re document review and production, interviews and deposition preparation of former employees, distributor deposition preparation, incoming documents anticipated from client, and tracking and organization of key documents/facts. | 0.8 | $ | 370 | $ | 296.00 |
| 9/14/2023 | Orkand, Seth B. | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, October settlement payment, and next steps with Dr. Ko; draft agenda for same (.3). | 1 | $ | 550 | $ | 550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/14/2023 | Charpentier, Julianna M. | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, October settlement payment, and next steps with Dr. Ko. | 0.7 | $ | 370 | $ | 259.00 |
| 9/14/2023 | Daly, Kevin P. | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, October settlement payment, and next steps with Dr. Ko. | 0.7 | $ | 450 | $ | 315.00 |
| 9/14/2023 | Tangorre, Danielle H. | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, October settlement payment, and next steps with Dr. Ko. | 0.7 | $ | 550 | $ | 385.00 |
| 9/14/2023 | Heath, Edward J. | Strategy meeting re production of remaining documents, serving Omni with second set of requests for production of documents, distributor and provider deposition preparation, employee interviews and deposition preparation, follow-up re denial of FOIA request, October settlement payment, and next steps with Dr. Ko. | 0.7 | $ | 550 | $ | 385.00 |
| 9/20/2023 | Orkand, Seth B. | Draft agenda for team strategy meeting (.4); review and revise second request for document production (.4); review Omni responses to interrogatories (.3) | 1.1 | $ | 550 | $ | 605.00 |
| 9/21/2023 | Daly, Kevin P. | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.4 | $ | 450 | $ | 180.00 |
| 9/21/2023 | Charpentier, Julianna M. | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.4 | $ | 370 | $ | 148.00 |
| 9/21/2023 | Orkand, Seth B. | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.4 | $ | 550 | $ | 220.00 |
| 9/21/2023 | Lane, Theresa E. | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.4 | $ | 270 | $ | 108.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/21/2023 | Tangorre, Danielle H. | Strategy meeting re production of remaining documents, Reply in Support of Motion to Compel document production, potential Motion to Compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.4 | $ | 550 | $ | 220.00 |
| 9/21/2023 | Lane, Theresa E. | Review agenda for team meeting and relevant documents | 0.2 | $ | 270 | $ | 54.00 |
| 9/21/2023 | Heath, Edward J. | Strategy meeting re production of remaining documents, reply in support of motion to compel document production, potential motion to compel further interrogatory responses from Omni, second set of document requests to be served on Omni, and update on interviews of former employees. | 0.4 | $ | 550 | $ | 220.00 |
| 9/28/2023 | Orkand, Seth B. | Draft agenda for weekly team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 9/28/2023 | Charpentier, Julianna M. | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.9 | $ | 370 | $ | 333.00 |
| 9/28/2023 | Daly, Kevin P. | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.9 | $ | 450 | $ | 405.00 |
| 9/28/2023 | Lane, Theresa E. | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.9 | $ | 270 | $ | 243.00 |
| 9/28/2023 | Orkand, Seth B. | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.9 | $ | 550 | $ | 495.00 |
| 9/28/2023 | Heath, Edward J. | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.9 | $ | 550 | $ | 495.00 |
| 9/28/2023 | Tangorre, Danielle H. | Strategy meeting re deposition preparation/scheduling, former employee interviews, expected substantial completion of document production, deficiencies in Omni's interrogatory responses, service of second set of document requests, and update on case law on lack of intent as substantive defense. | 0.9 | $ | 550 | $ | 495.00 |
| 10/3/2023 | Charpentier, Julianna M. | Strategy conference with S. Orkand and D. Tangorre re options for data hosting. | 0.4 | $ | 370 | $ | 148.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/5/2023 | Orkand, Seth B. | Draft agenda for team strategy meeting. | 0.4 | $ | 550 | $ | 220.00 |
| 10/5/2023 | Tangorre, Danielle H. | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.9 | $ | 550 | $ | 495.00 |
| 10/5/2023 | Daly, Kevin P. | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.9 | $ | 450 | $ | 405.00 |
| 10/5/2023 | Lane, Theresa E. | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.9 | $ | 270 | $ | 243.00 |
| 10/5/2023 | Orkand, Seth B. | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.9 | $ | 550 | $ | 495.00 |
| 10/5/2023 | Heath, Edward J. | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.9 | $ | 550 | $ | 495.00 |
| 10/5/2023 | Charpentier, Julianna M. | Strategy conference re hearing on motion to dismiss, deposition preparation and scheduling, ongoing employee interviews, Omni's deficient interrogatory responses, research findings and need for assessment of relevant documents on substantive defenses. | 0.9 | $ | 370 | $ | 333.00 |
| 10/13/2023 | Orkand, Seth B. | Draft agenda for weekly strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 10/13/2023 | Charpentier, Julianna M. | Strategy meeting re objections and responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research on facts in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management. | 0.8 | $ | 370 | $ | 296.00 |
| 10/13/2023 | Daly, Kevin P. | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management. | 0.8 | $ | 450 | $ | 360.00 |
| 10/13/2023 | Tangorre, Danielle H. | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management | 0.8 | $ | 550 | $ | 440.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/13/2023 | Lane, Theresa E. | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management | 0.8 | $ | 270 | $ | 216.00 |
| 10/13/2023 | Orkand, Seth B. | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections, update on potential settlement negotiations, and case data management | 0.9 | $ | 550 | $ | 495.00 |
| 10/13/2023 | Heath, Edward J. | Strategy meeting re responses to Omni's second set of RFPs, update on employee/distributor outreach and deposition preparation, research in support of substantive defense, research in response to FOIA objections; update on potential settlement negotiations, and case data management. | 0.8 | $ | 550 | $ | 440.00 |
| 10/19/2023 | Charpentier, Julianna M. | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.4 | $ | 370 | $ | 148.00 |
| 10/19/2023 | Orkand, Seth B. | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.4 | $ | 550 | $ | 220.00 |
| 10/19/2023 | Daly, Kevin P. | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.4 | $ | 450 | $ | 180.00 |
| 10/19/2023 | Tangorre, Danielle H. | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.4 | $ | 550 | $ | 220.00 |
| 10/19/2023 | Lane, Theresa E. | Strategy meeting re employee/distributor deposition preparation, potential settlement, investigation into facts in support of substantive defenses, data management, and recently unsealed qui tam case brought by Omni in D. Mass. | 0.4 | $ | 270 | $ | 108.00 |
| 10/19/2023 | Lane, Theresa E. | Review notes from team meeting; send to team. | 0.1 | $ | 270 | $ | 27.00 |
| 10/26/2023 | Orkand, Seth B. | Conference with E, Heath re preparation for employee depositions; attend weekly team strategy meeting. | 1 | $ | 550 | $ | 550.00 |
| 10/26/2023 | Orkand, Seth B. | Deposition scheduling; draft agenda for team strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 10/26/2023 | Daly, Kevin P. | Strategy meeting re motion to compel hearing, preparation for employee, distributor, and Omni provider depositions, status of upcoming document productions, progress of research into substantive defenses and FOIA objections, and update on potential settlement. | 0.4 | $ | 450 | $ | 180.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2023 | Heath, Edward J. | Strategy meeting re motion to compel hearing, preparation for employee, distributor, and Omni provider depositions, status of upcoming document productions, progress of research into substantive defenses and FOIA objections, and update on potential settlement. | 0.4 | $ | 550 | $ | 220.00 |
| 10/26/2023 | Charpentier, Julianna M. | Strategy meeting re motion to compel hearing, preparation for employee, distributor, and Omni provider depositions, status of upcoming document productions, progress of research into substantive defenses and FOIA objections, and update on potential settlement. | 0.4 | $ | 370 | $ | 148.00 |
| 10/27/2023 | Lane, Theresa E. | Review team meeting notes. | 0.2 | $ | 270 | $ | 54.00 |
| 11/2/2023 | Lane, Theresa E. | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.9 | $ | 270 | $ | 243.00 |
| 11/2/2023 | Orkand, Seth B. | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.9 | $ | 550 | $ | 495.00 |
| 11/2/2023 | Daly, Kevin P. | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.9 | $ | 450 | $ | 405.00 |
| 11/2/2023 | Lane, Theresa E. | Review notes from team meeting; send to team. | 0.3 | $ | 270 | $ | 81.00 |
| 11/2/2023 | Tangorre, Danielle H. | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on tracking order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery | 0.9 | $ | 550 | $ | 495.00 |
| 11/2/2023 | Heath, Edward J. | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.9 | $ | 550 | $ | 495.00 |
| 11/2/2023 | Charpentier, Julianna M. | Strategy meeting re FOIA research findings, further deposition preparation and scheduling in light of Court's ruling on scheduling order, finalization of clean-up document production, and responses to deficiencies in Omni's written discovery. | 0.9 | $ | 370 | $ | 333.00 |
| 11/10/2023 | Charpentier, Julianna M. | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.7 | $ | 370 | $ | 259.00 |
| 11/10/2023 | Orkand, Seth B. | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.7 | $ | 550 | $ | 385.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2023 | Daly, Kevin P. | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.7 | $ | 450 | $ | 315.00 |
| 11/10/2023 | Lane, Theresa E. | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.7 | $ | 270 | $ | 189.00 |
| 11/10/2023 | Heath, Edward J. | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.7 | $ | 550 | $ | 385.00 |
| 11/10/2023 | Tangorre, Danielle H. | Strategy meeting re scheduling of and preparation for depositions of MD Labs' employees and sales reps, Omni providers, and potential 30(b)(6) depositions, research into potential defenses, production of additional documents, and receipt of medical records from Omni. | 0.7 | $ | 550 | $ | 385.00 |
| 11/12/2023 | Lane, Theresa E. | Edit and send notes from team meeting. | 0.3 | $ | 270 | $ | 81.00 |
| 11/16/2023 | Charpentier, Julianna M. | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1 | $ | 370 | $ | 370.00 |
| 11/16/2023 | Tangorre, Danielle H. | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1 | $ | 550 | $ | 550.00 |
| 11/16/2023 | Lane, Theresa E. | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1 | $ | 270 | $ | 270.00 |
| 11/16/2023 | Orkand, Seth B. | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1 | $ | 550 | $ | 550.00 |
| 11/16/2023 | Daly, Kevin P. | Strategy meeting re factual and legal defenses to allegations in Second Amended Complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1 | $ | 450 | $ | 450.00 |
| 11/16/2023 | Heath, Edward J. | Strategy meeting re factual and legal defenses to allegations in second amended complaint, research into same, and preparation for depositions of M. Rutledge, D. Grizelj, and C. Deligdish. | 1 | $ | 550 | $ | 550.00 |
| 11/30/2023 | Charpentier, Julianna M. | Strategy meeting re privilege review of Perkins Coie documents. | 0.6 | $ | 370 | $ | 222.00 |
| 11/30/2023 | Charpentier, Julianna M. | Attend strategy meeting with client re inclusion of privileged documents in prior counsel's production to government. | 1.3 | $ | 370 | $ | 481.00 |
| 11/30/2023 | Lane, Theresa E. | Team meeting | 0.6 | $ | 270 | $ | 162.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2023 | Lane, Theresa E. | Team meeting re update on privilege doc review. | 0.2 | $ | 270 | $ | 54.00 |
| 12/14/2023 | Charpentier, Julianna M. | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.7 | $ | 370 | $ | 259.00 |
| 12/14/2023 | Tangorre, Danielle H. | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.7 | $ | 550 | $ | 385.00 |
| 12/14/2023 | Daly, Kevin P. | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.8 | $ | 450 | $ | 360.00 |
| 12/14/2023 | Orkand, Seth B. | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies (.8); confer with Danielle Tangorre regarding upcoming depositions. | 1.5 | $ | 550 | $ | 825.00 |
| 12/14/2023 | Tangorre, Danielle H. | Strategy meeting for Deligdish/30(b)(6) deposition with K. Daly, J. Charpentier and S. Orkand. | 0.6 | $ | 550 | $ | 330.00 |
| 12/14/2023 | Tangorre, Danielle H. | Strategy meeting with S. Orkand. | 0.5 | $ | 550 | $ | 275.00 |
| 12/14/2023 | Lane, Theresa E. | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's Third Request for Production of Documents, and allegations concerning ICD-10 code discrepancies. | 0.8 | $ | 270 | $ | 216.00 |
| 12/14/2023 | Heath, Edward J. | Strategy meeting re opposition to anticipated motion to compel production of privileged documents, deposition preparation, objection to Omni's third request for production of documents, and allegations concerning ICD-10 code discrepancies. | 0.7 | $ | 550 | $ | 385.00 |
| 12/14/2023 | Charpentier, Julianna M. | Strategy meeting re preparation of topics, outline, and exhibits for Deligdish/Omni 30(b)(6) deposition. | 1 | $ | 370 | $ | 370.00 |
| 12/14/2023 | Charpentier, Julianna M. | Strategy meeting re deposition preparation strategy for J. Cuenca. | 0.4 | $ | 370 | $ | 148.00 |
| 12/22/2023 | Charpentier, Julianna M. | Strategy conference with Atty. Orkand re need for deposition of B. Smith. | 0.2 | $ | 370 | $ | 74.00 |
| 12/28/2023 | Heath, Edward J. | Prepare for client strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 12/28/2023 | Heath, Edward J. | Client strategy meeting. | 0.7 | $ | 550 | $ | 385.00 |
| 12/28/2023 | Tangorre, Danielle H. | Strategy meeting with E Heath and S. Orkand; conference with clients, S. Orkand and E. Heath. | 1.3 | $ | 550 | $ | 715.00 |
| 1/4/2024 | Orkand, Seth B. | Draft agenda and prepare for team strategy meeting. | 0.7 | $ | 550 | $ | 385.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/4/2024 | Orkand, Seth B. | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.3 | $ | 550 | $ | 715.00 |
| 1/4/2024 | Daly, Kevin P. | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.3 | $ | 450 | $ | 585.00 |
| 1/4/2024 | Tangorre, Danielle H. | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.3 | $ | 580 | $ | 754.00 |
| 1/4/2024 | Lane, Theresa E. | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.3 | $ | 300 | $ | 390.00 |
| 1/4/2024 | Heath, Edward J. | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.3 | $ | 550 | $ | 715.00 |
| 1/4/2024 | Charpentier, Julianna M. | Strategy meeting re upcoming deposition of former employees, opposition to anticipated motion to compel production of privileged documents, mediation and settlement discussions, expert discovery, third-party laboratory subpoena responses, and pending research assignments. | 1.3 | $ | 410 | $ | 533.00 |
| 1/8/2024 | Charpentier, Julianna M. | Strategy meeting with Atty. Orkand and Atty. Heath re confidential mediation statement. | 0.8 | $ | 410 | $ | 328.00 |
| 1/11/2024 | Orkand, Seth B. | Draft agenda and prepare for team strategy meeting; attend team strategy meeting (.6); confer with E. Heath and D. Tangorre re settlement strategy (.4); conference with clients regarding settlement. | 1.7 | $ | 550 | $ | 935.00 |
| 1/11/2024 | Heath, Edward J. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, upcoming mediation, expert discovery, and research re extrapolation of evidence and medical necessity burden-shifting. | 0.6 | $ | 550 | $ | 330.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/11/2024 | Charpentier, Julianna M. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, upcoming mediation, expert discovery, and research re extrapolation of evidence and medical necessity burden-shifting. | 0.6 | $ | 410 | $ | 246.00 |
| 1/11/2024 | Daly, Kevin P. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, upcoming mediation, expert discovery, and research re extrapolation of evidence and medical necessity burden-shifting. | 0.6 | $ | 450 | $ | 270.00 |
| 1/18/2024 | Orkand, Seth B. | Draft agenda for team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 1/18/2024 | Charpentier, Julianna M. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel. | 0.3 | $ | 410 | $ | 123.00 |
| 1/18/2024 | Daly, Kevin P. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel. | 0.3 | $ | 450 | $ | 135.00 |
| 1/18/2024 | Lane, Theresa E. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel | 0.3 | $ | 300 | $ | 90.00 |
| 1/18/2024 | Tangorre, Danielle H. | Strategy meeting re upcoming depositions of former employees, completion of errata sheets and exhibit cataloging for past depositions, opposition to Motion to Compel, mediation statement, expert discovery, production of third party lab documents, and response to letter from Omni's counsel. | 0.3 | $ | 580 | $ | 174.00 |
| 1/18/2024 | Lane, Theresa E. | Edit and finalize team meeting notes. | 0.1 | $ | 300 | $ | 30.00 |
| 1/25/2024 | Orkand, Seth B. | Team strategy meeting (.2); confer with E. Heath and D. Tangorre (.5); revise mediation statement (1.0); correspondence with clients regarding financial disclosures (.2). | 1.9 | $ | 550 | $ | 1,045.00 |
| 1/25/2024 | Lane, Theresa E. | Strategy team meeting. | 0.2 | $ | 300 | $ | 60.00 |
| 1/25/2024 | Tangorre, Danielle H. | Strategy meeting re expert discovery, mediation statement, production of third party lab documents. | 0.3 | $ | 580 | $ | 174.00 |
| 1/25/2024 | Tangorre, Danielle H. | Strategy meeting with S. Orkand re presentation to Government and mediation statement. | 0.4 | $ | 580 | $ | 232.00 |
| 1/25/2024 | Daly, Kevin P. | Strategy meeting re preparing expert reports, mediation. | 0.2 | $ | 450 | $ | 90.00 |
| 2/1/2024 | Orkand, Seth B. | Review Omni expert reports; prepare for team strategy meeting; lead team strategy meeting; confer with D. Tangorre and E. Heath re settlement strategy. | 2.2 | $ | 550 | $ | 1,210.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2024 | Lane, Theresa E. | Strategy team meeting to discuss expert reports and next steps. | 0.9 | $ | 300 | $ | 270.00 |
| 2/1/2024 | Daly, Kevin P. | Strategy meeting with case team re expert discovery, mediation. | 0.9 | $ | 450 | $ | 405.00 |
| 2/1/2024 | Charpentier, Julianna M. | Strategy team meeting to discuss expert reports and next steps. | 0.9 | $ | 410 | $ | 369.00 |
| 2/13/2024 | Tangorre, Danielle H. | Strategy meeting with K. Daly and S. Orkand re expert reports. | 0.3 | $ | 580 | $ | 174.00 |
| 2/15/2024 | Lane, Theresa E. | Review research on plaintiff's expert witnesses in preparation for team meeting. | 0.4 | $ | 300 | $ | 120.00 |
| 2/15/2024 | Lane, Theresa E. | Team strategy meeting re expert witnesses, preparation for mediation, and updates on depositions. | 0.6 | $ | 300 | $ | 180.00 |
| 2/15/2024 | Heath, Edward J. | Attend weekly team meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 2/15/2024 | Daly, Kevin P. | Attend team strategy meeting re expert reports, mediation, and motion to compel. | 0.6 | $ | 450 | $ | 270.00 |
| 2/15/2024 | Charpentier, Julianna M. | Team strategy meeting re expert witnesses, preparation for mediation, and updates on depositions. | 0.6 | $ | 410 | $ | 246.00 |
| 2/15/2024 | Orkand, Seth B. | Confer with E. Heath and D. Tangorre re case strategy; lead team strategy meeting. | 1.6 | $ | 550 | $ | 880.00 |
| 2/22/2024 | Orkand, Seth B. | Call from E. Heath re team meeting and case strategy. | 0.5 | $ | 550 | $ | 275.00 |
| 2/22/2024 | Lane, Theresa E. | Strategy meeting re expert disclosure and reports, depositions, completion of errata sheets, and revisions to mediation statement ahead of rescheduled mediation. | 0.4 | $ | 300 | $ | 120.00 |
| 2/22/2024 | Heath, Edward J. | Prepare for weekly team strategy meeting. | 0.2 | $ | 550 | $ | 110.00 |
| 2/22/2024 | Heath, Edward J. | Strategy meeting re expert disclosure and reports, depositions, completion of errata sheets, and revisions to mediation statement ahead of rescheduled mediation. | 0.5 | $ | 550 | $ | 275.00 |
| 2/22/2024 | Tangorre, Danielle H. | Strategy meeting re expert disclosure and reports, depositions, completion of errata sheets, and revisions to mediation statement ahead of rescheduled mediation; confer with E. Heath. | 1 | $ | 580 | $ | 580.00 |
| 2/22/2024 | Daly, Kevin P. | Strategy meeting re expert disclosure and reports, depositions, completion of errata sheets, and revisions to mediation statement ahead of rescheduled mediation. | 0.4 | $ | 450 | $ | 180.00 |
| 2/22/2024 | Charpentier, Julianna M. | Strategy meeting re expert disclosure and reports, depositions, completion of errata sheets, and revisions to mediation statement ahead of rescheduled mediation. | 0.4 | $ | 410 | $ | 164.00 |
| 3/7/2024 | Orkand, Seth B. | Team strategy meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 3/7/2024 | Daly, Kevin P. | Attend strategy meeting. | 0.4 | $ | 450 | $ | 180.00 |
| 3/7/2024 | Heath, Edward J. | Attend weekly team meeting. | 0.4 | $ | 550 | $ | 220.00 |
| 3/7/2024 | Tangorre, Danielle H. | Strategy meeting re mediation, settlement and experts. | 0.5 | $ | 580 | $ | 290.00 |
| 3/7/2024 | Charpentier, Julianna M. | Attend weekly strategy meeting. | 0.4 | $ | 410 | $ | 164.00 |
| 3/21/2024 | Tangorre, Danielle H. | Strategy meeting with E. Heath and S. Orkand | 0.7 | $ | 580 | $ | 406.00 |
| 3/21/2024 | Orkand, Seth B. | Strategy meeting with E. Heath and D. Tangorre. | 0.7 | $ | 550 | $ | 385.00 |
| 3/26/2024 | Tangorre, Danielle H. | Strategy meeting with E. Heath and S. Orkand; review of research on bankruptcy discharge-ability. | 1.3 | $ | 580 | $ | 754.00 |
| 4/18/2024 | Heath, Edward J. | Strategy meeting re experts and settlement with S. Orkand and D. Tangorre. | 0.5 | $ | 550 | $ | 275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/3/2024 | Tangorre, Danielle H. | Strategy meeting with S. Orkand and E. Heath. | 0.5 | $ | 580 | $ | 290.00 |
| 5/15/2024 | Tangorre, Danielle H. | Strategy meeting with E. Heath and S. Orkand re motion for summary judgment. | 3.3 | $ | 580 | $ | 1,914.00 |
| 5/16/2024 | Orkand, Seth B. | Attend team meeting re summary judgment strategy and research. | 0.8 | $ | 550 | $ | 440.00 |
| 5/16/2024 | Charpentier, Julianna M. | Strategy meeting re research and drafting motion for summary judgment. | 0.7 | $ | 410 | $ | 287.00 |
| 5/22/2024 | Orkand, Seth B. | Team meeting re research for summary judgment motion; research KDB Consulting and Pace Solutions payment arrangements; correspondence with clients re KDB Consulting and Pace Solutions. | 1 | $ | 550 | $ | 550.00 |
| 5/30/2024 | Orkand, Seth B. | Attend team meeting re summary judgment motion. | 1 | $ | 550 | $ | 550.00 |
| 5/30/2024 | Charpentier, Julianna M. | Strategy meeting re findings of research ahead of summary judgment briefing and discuss plan for drafting. | 1 | $ | 410 | $ | 410.00 |
| 6/6/2024 | Orkand, Seth B. | Team meeting re summary judgment briefing; confer with E. Heath re same. | 1 | $ | 550 | $ | 550.00 |
| 6/6/2024 | Charpentier, Julianna M. | Team strategy meeting to discuss summary judgment motion and drafting schedule. | 0.8 | $ | 410 | $ | 328.00 |
| 6/6/2024 | Heath, Edward J. | Attend team meeting to discuss summary judgment. | 0.8 | $ | 550 | $ | 440.00 |
| 6/27/2024 | Orkand, Seth B. | Attend team meeting re summary judgment briefing. | 0.2 | $ | 550 | $ | 110.00 |
| 6/27/2024 | Lane, Theresa E. | Team meeting with J. Charpentier, S. Orkand, D. Tangorre, and E. Heath re summary judgment brief. | 0.2 | $ | 300 | $ | 60.00 |
| 6/27/2024 | Heath, Edward J. | Attend weekly team meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 7/10/2024 | Charpentier, Julianna M. | Strategy meeting with Atty. Heath re M. Rutledge deposition preparation. | 0.3 | $ | 410 | $ | 123.00 |
| 7/11/2024 | Orkand, Seth B. | Attend team meeting re summary judgment brief and upcoming depositions. | 0.9 | $ | 550 | $ | 495.00 |
| 7/11/2024 | Heath, Edward J. | Attend weekly team meeting. | 0.9 | $ | 550 | $ | 495.00 |
| 7/11/2024 | Tangorre, Danielle H. | Strategy meeting on depositions and motion for summary judgment. | 0.9 | $ | 550 | $ | 495.00 |
| 7/11/2024 | Lane, Theresa E. | Team meeting re summary judgment brief and deposition prep. | 0.9 | $ | 300 | $ | 270.00 |
| 7/11/2024 | Charpentier, Julianna M. | Strategy meeting to discuss summary judgment brief and deposition preparation. | 0.9 | $ | 410 | $ | 369.00 |
| 7/18/2024 | Orkand, Seth B. | Team strategy meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 7/18/2024 | Heath, Edward J. | Attend weekly team meeting. | 0.3 | $ | 550 | $ | 165.00 |
| 7/18/2024 | Charpentier, Julianna M. | Strategy meeting to discuss summary judgment brief and deposition preparation. | 0.3 | $ | 410 | $ | 123.00 |
| 7/18/2024 | Charpentier, Julianna M. | Strategy meeting with Attys. Heath and Orkand to discuss client deposition preparation. | 0.3 | $ | 410 | $ | 123.00 |
| 7/25/2024 | Heath, Edward J. | Attend weekly team meeting. | 0.4 | $ | 550 | $ | 220.00 |
| 7/25/2024 | Charpentier, Julianna M. | Weekly strategy meeting to discuss client depositions and summary judgment briefing. | 0.3 | $ | 410 | $ | 123.00 |
| 7/29/2024 | Orkand, Seth B. | Correspondence from client re summary judgment brief; revise brief; revise Roy Riley affidavit; call to Roy Riley; lead team meeting re summary judgment brief. | 2.2 | $ | 550 | $ | 1,210.00 |
| 7/29/2024 | Heath, Edward J. | Attend MFSJ team meeting. | 0.5 | $ | 550 | $ | 275.00 |
| 7/29/2024 | Charpentier, Julianna M. | Team meeting re finalization of Motion for Summary Judgment and supporting documents. | 0.5 | $ | 410 | $ | 205.00 |
| 8/1/2024 | Orkand, Seth B. | Team strategy meeting re opposition to motion for partial summary judgment and settlement. | 1 | $ | 550 | $ | 550.00 |

**Exhibit A**

Time Entries for Attorney Conferences

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2024 | Tangorre, Danielle H. | Team strategy meeting and review of brief. | 1 | $ | 550 | $ | 550.00 |
| 8/1/2024 | Charpentier, Julianna M. | Attend weekly strategy meeting re opposition to Omni's MSJ. | 0.7 | $ | 410 | $ | 287.00 |
| 8/8/2024 | Orkand, Seth B. | Team strategy meeting re opposition to motion for summary judgment; confer with E. Heath and D. Tangorre re settlement strategy. | 1.1 | $ | 550 | $ | 605.00 |
| 8/8/2024 | Charpentier, Julianna M. | Attend strategy meeting re opposition to Omni's MSJ. | 0.3 | $ | 410 | $ | 123.00 |
| 8/29/2024 | Charpentier, Julianna M. | Attend strategy meeting re Reply Brief to Omni's Opposition to MSJ. | 0.2 | $ | 410 | $ | 82.00 |
| 9/3/2024 | Orkand, Seth B. | Review opposition brief; team meeting re reply brief; confer with E. Heath re same. | 2.5 | $ | 550 | $ | 1,375.00 |
| 9/3/2024 | Charpentier, Julianna M. | Strategy meeting re Omni's opposition to MD Labs' summary judgment brief and reply brief. | 1.6 | $ | 410 | $ | 656.00 |
| 9/9/2024 | Heath, Edward J. | Team meeting to develop responses to Omni's counter-statement of facts. | 0.5 | $ | 550 | $ | 275.00 |
| 9/26/2024 | Orkand, Seth B. | Research potential arguments for sur-reply brief concerning advisory opinions, damages and causation (.6); attend team meeting re sur-reply brief (.5) | 1.1 | $ | 550 | $ | 605.00 |
| 9/26/2024 | Heath, Edward J. | Weekly team meeting re sur-reply brief. | 0.5 | $ | 550 | $ | 275.00 |
| 9/26/2024 | Charpentier, Julianna M. | Strategy meeting to discuss sur-reply brief. | 0.5 | $ | 410 | $ | 205.00 |
| 10/10/2024 | Charpentier, Julianna M. | Strategy meeting re preparation for oral argument on summary judgment motions and motion for leave to file subsequent dispositive motion based on recent D. Fla. decision. | 0.2 | $ | 410 | $ | 82.00 |
| 10/10/2024 | Lane, Theresa E. | Strategy meeting re preparation for oral argument on summary judgment motions and motion for leave to file subsequent dispositive motion based on recent D. Fla. decision. | 0.2 | $ | 300 | $ | 60.00 |
| 10/10/2024 | Daly, Kevin P. | Attend team meeting re strategy for preparation for summary judgment oral argument. | 0.2 | $ | 450 | $ | 90.00 |
| Total | | | | | | $ | 142,451.00 |

# EXHIBIT B

**Exhibit B**

Time Entries for Tasks Related to Clawback of Privileged Documents

| Date | Timekeeper | Narrative | Hours | Rate | Recoverable |
|---|---|---|---|---|---|
| 11/28/2023 | Orkand, Seth B. | Correspondence with Alex Canizares and Barak Cohen regarding productions to government and clawback of privileged documents; investigate production of potentially privileged documents to government by Perkins Coie. | 1 | $ 550.00 | $ 550.00 |
| 11/29/2023 | Orkand, Seth B. | Research clawback of documents by Perkins Coie. | 0.8 | $ 550.00 | $ 440.00 |
| 11/29/2023 | Tangorre, Danielle H. | Conference with E. Heath and S. Orkand re inadvertently produced privileged documents. | 1.9 | $ 550.00 | $ 1,045.00 |
| 11/29/2023 | Orkand, Seth B. | Confer with E. Heath and D. Tangorre regarding inadvertent production of privileged documents by Perkins Coie. | 2.1 | $ 550.00 | $ 1,155.00 |
| 11/29/2023 | Heath, Edward J. | Conference D. Tangorre and S. Orkand re inadvertently produced privileged document. | 1.9 | $ 550.00 | $ 1,045.00 |
| 11/30/2023 | Orkand, Seth B. | Conference with clients regarding production of privileged emails by prior counsel; confer with D. Tangorre and E. Heath re strategy for motion for protective order. | 2.5 | $ 550.00 | $ 1,375.00 |
| 11/30/2023 | Tangorre, Danielle H. | Call with Denis, Matthew with S. Orkand, E. Heath and J. Charpentier re disclosure of privileged emails and litigation strategy; confer with S. Orkand and E. Heath re same. | 1.6 | $ 550.00 | $ 880.00 |
| 11/30/2023 | Orkand, Seth B. | Confer with team regarding review of potentially privileged documents from Perkins Coie productions. | 0.6 | $ 550.00 | $ 330.00 |
| 11/30/2023 | Orkand, Seth B. | Research inadvertent production of privileged documents; correspondence with and call from Barak Cohen regarding same. | 1.5 | $ 550.00 | $ 825.00 |
| 11/30/2023 | Heath, Edward J. | Prepare for client call re privileged document issues. | 0.3 | $ 550.00 | $ 165.00 |
| 11/30/2023 | Heath, Edward J. | Conference M. Rutledge, D. Grizelj, D. Tangorre and S. Orkand re privileged document issues. | 1.3 | $ 550.00 | $ 715.00 |
| 11/30/2023 | Heath, Edward J. | Conference S. Orkand and D. Tangorre re next steps re privileged document issues. | 0.5 | $ 550.00 | $ 275.00 |
| 11/30/2023 | Heath, Edward J. | Conference review team re privileged document review. | 0.5 | $ 550.00 | $ 275.00 |
| 12/1/2023 | Orkand, Seth B. | Confer with D. Tangorre re privileged documents produced by Perkins Coie. | 0.2 | $ 550.00 | $ 110.00 |

**Exhibit B**

Time Entries for Tasks Related to Clawback of Privileged Documents

| Date | Timekeeper | Narrative | Hours | Rate | Recoverable |
|---|---|---|---|---|---|
| 12/1/2023 | Orkand, Seth B. | Status call re privileged document review. | 0.3 | $ 550.00 | $ 165.00 |
| 12/1/2023 | Lane, Theresa E. | Status call re privileged document review. | 0.2 | $ 270.00 | $ 54.00 |
| 12/2/2023 | Orkand, Seth B. | Confer with team regarding status of review of potentially privileged documents produced by Perkins Coie. | 0.2 | $ 550.00 | $ 110.00 |
| 12/2/2023 | Lane, Theresa E. | Confer with team regarding status of review of potentially privileged documents produced by Perkins Coie. | 0.2 | $ 270.00 | $ 54.00 |
| 12/4/2023 | Orkand, Seth B. | Call to Abe George re privilege clawback; call from Abe George; call from E. Heath re same. | 0.5 | $ 550.00 | $ 275.00 |
| 12/4/2023 | Orkand, Seth B. | Confer with team regarding status of review of potentially privileged documents produced by Perkins Coie. | 0.2 | $ 550.00 | $ 110.00 |
| 12/4/2023 | Orkand, Seth B. | Review potentially privileged documents tagged for further review. | 1.5 | $ 550.00 | $ 825.00 |
| 12/4/2023 | Daly, Kevin P. | Prepare privilege log for clawed back documents. | 1.9 | $ 450.00 | $ 855.00 |
| 12/4/2023 | Tangorre, Danielle H. | Review potentially privileged emails and confer with S. Orkand re same; email to clients re same. | 2.3 | $ 550.00 | $ 1,265.00 |
| 12/4/2023 | Heath, Edward J. | Conference S. Orkand re privilege document clawback by DOJ. | 0.2 | $ 550.00 | $ 110.00 |
| 12/4/2023 | Charpentier, Julianna M. | Perform QC of governments produced to government to identify potentially privileged documents not included in review. | 1.6 | $ 370.00 | $ 592.00 |
| 12/4/2023 | Tangorre, Danielle H. | Attention to privileged email issue. | 0.5 | $ 550.00 | $ 275.00 |
| 12/5/2023 | Orkand, Seth B. | Revise privilege log of clawback documents and send to government and relator's counsel. | 0.5 | $ 550.00 | $ 275.00 |
| 12/5/2023 | Daly, Kevin P. | Prepare privilege log for clawed back documents. | 6.8 | $ 450.00 | $ 3,060.00 |
| 12/6/2023 | Charpentier, Julianna M. | Begin researching and drafting emergency motion for protective order regarding privileged documents and to compel adequate responses to interrogatories. | 4.4 | $ 370.00 | $ 1,628.00 |

**Exhibit B**

Time Entries for Tasks Related to Clawback of Privileged Documents

| Date | Timekeeper | Narrative | Hours | Rate | Recoverable |
|---|---|---|---|---|---|
| 12/7/2023 | Orkand, Seth B. | Research waiver of inadvertently produced documents; confer with J. Charpentier re same; draft letter to government concerning clawback of inadvertently produced documents. | 2.3 | $ 550.00 | $ 1,265.00 |
| 12/7/2023 | Charpentier, Julianna M. | Continue researching and drafting emergency motion for protective order regarding privileged documents produced by government to Omni. | 3.9 | $ 370.00 | $ 1,443.00 |
| 12/8/2023 | Tangorre, Danielle H. | Analysis re intent and disclosure of privileged emails in other cases. | 0.2 | $ 550.00 | $ 110.00 |
| 12/8/2023 | Charpentier, Julianna M. | Continue drafting emergency motion for protective order regarding privileged documents produced by government to Omni. | 3.3 | $ 370.00 | $ 1,221.00 |
| 1/3/2024 | Orkand, Seth B. | Meet and confer with Tom Kenny and Abe George re motion to compel. | 0.5 | $ 550.00 | $ 275.00 |
| 1/6/2024 | Heath, Edward J. | Correspondence re privileged documents and settlement. | 0.2 | $ 550.00 | $ 110.00 |
| 1/9/2024 | Orkand, Seth B. | Review Omni Motion to Compel. | 0.5 | $ 550.00 | $ 275.00 |
| 1/9/2024 | Charpentier, Julianna M. | Review Omni's Motion to Compel privileged documents and begin drafting opposition to same. | 1.3 | $ 410.00 | $ 533.00 |
| 1/10/2024 | Charpentier, Julianna M. | Research and distinguish case law cited by Omni in Motion to Compel and continue drafting opposition to same. | 2.8 | $ 410.00 | $ 1,148.00 |
| 1/11/2024 | Orkand, Seth B. | Confer with J. Charpentier re opposition to motion to compel. | 0.5 | $ 550.00 | $ 275.00 |
| 1/11/2024 | Charpentier, Julianna M. | Continue drafting opposition to Motion to Compel privileged documents. | 2.8 | $ 410.00 | $ 1,148.00 |
| 1/11/2024 | Charpentier, Julianna M. | Confer with Atty. Orkand re Opposition to Motion to Compel production of privileged documents. | 0.5 | $ 410.00 | $ 205.00 |
| 1/12/2024 | Charpentier, Julianna M. | Continue drafting opposition to Motion to Compel privileged documents. | 4.9 | $ 410.00 | $ 2,009.00 |
| 1/17/2024 | Orkand, Seth B. | Review and revise opposition to motion to compel privileged documents. | 3.5 | $ 550.00 | $ 1,925.00 |

**Exhibit B**

Time Entries for Tasks Related to Clawback of Privileged Documents

| Date | Timekeeper | Narrative | Hours | Rate | Recoverable |
|---|---|---|---|---|---|
| 1/17/2024 | Charpentier, Julianna M. | Begin review of Atty. Orkand revisions/suggestions to Opposition to Motion to Compel privileged documents. | 0.1 | $ 410.00 | $ 41.00 |
| 1/18/2024 | Tangorre, Danielle H. | Confer with S. Orkand re response to T. Kenny and response on motion to compel privileged documents. | 0.4 | $ 580.00 | $ 232.00 |
| 1/18/2024 | Charpentier, Julianna M. | Revise Opposition to Motion to Compel privileged documents. | 2.5 | $ 410.00 | $ 1,025.00 |
| 1/18/2024 | Charpentier, Julianna M. | Research ability to use redacted privileged communications in support of establishing non-privileged underlying facts. | 0.9 | $ 410.00 | $ 369.00 |
| 1/18/2024 | Charpentier, Julianna M. | Confer with Atty. Orkand re non-privileged sources to cite in support of Opposition to Motion to Compel privileged documents. | 0.3 | $ 410.00 | $ 123.00 |
| 1/19/2024 | Charpentier, Julianna M. | Continue revising/drafting Opposition to Motion to Compel privileged documents. | 1.9 | $ 410.00 | $ 779.00 |
| 1/22/2024 | Orkand, Seth B. | Review and revise opposition to motion to compel. | 1.8 | $ 550.00 | $ 990.00 |
| 1/22/2024 | Tangorre, Danielle H. | Review opposition motion to compel privilege documents and confer re same. | 0.4 | $ 580.00 | $ 232.00 |
| 1/22/2024 | Charpentier, Julianna M. | Revise Opposition to Motion to Compel privileged documents and prepare exhibits for same. | 2.5 | $ 410.00 | $ 1,025.00 |
| 1/23/2024 | Orkand, Seth B. | Confer with J. Charpentier re Opposition to Motion to Compel; review and revise same. | 0.4 | $ 550.00 | $ 220.00 |
| 1/23/2024 | Charpentier, Julianna M. | Confer with Atty. Orkand re Opposition to Motion to Compel privilege documents. | 0.2 | $ 410.00 | $ 82.00 |
| 1/23/2024 | Charpentier, Julianna M. | Finalize and file Opposition to Motion to Compel privilege documents. | 0.7 | $ 410.00 | $ 287.00 |
| 3/26/2024 | Heath, Edward J. | Conference S. Orkand and D. Tangorre re settlement strategy and motion to compel hearing strategy. | 1 | $ 550.00 | $ 550.00 |
| 3/26/2024 | Heath, Edward J. | Conference M. Ruttledge re motion to compel hearing strategy. | 0.3 | $ 550.00 | $ 165.00 |
| 4/4/2024 | Orkand, Seth B. | Prepare for oral argument on Motion to Compel Privileged Documents. | 1 | $ 550.00 | $ 550.00 |

**Exhibit B**

Time Entries for Tasks Related to Clawback of Privileged Documents

| Date | Timekeeper | Narrative | Hours | Rate | Recoverable |
|---|---|---|---|---|---|
| 4/5/2024 | Orkand, Seth B. | Prepare for oral argument on Motion to Compel; confer with E. Heath re same; attend motion to dismiss hearing. | 4.4 | $ 550.00 | $ 2,420.00 |
| 4/5/2024 | Heath, Edward J. | Prepare for and attend moot session with S. Orkand for motion to compel argument. | 1.1 | $ 550.00 | $ 605.00 |
| 6/7/2024 | Orkand, Seth B. | Review memorandum and order on relator's motion to compel; confer with E. Heath re same; correspondence with clients re: same; review and circulate Regeneron summary judgment brief to team. | 1 | $ 550.00 | $ 550.00 |
| 6/7/2024 | Heath, Edward J. | Review decision on motion to compel. | 0.2 | $ 550.00 | $ 110.00 |
| 6/7/2024 | Heath, Edward J. | Conference S. Orkand re strategy in response to decision on motion to compel. | 0.2 | $ 550.00 | $ 110.00 |
| 6/8/2024 | Daly, Kevin P. | Review order on motion to compel. | 0.3 | $ 450.00 | $ 135.00 |
| **Total** | | | | | **$ 41,380.00** |

# EXHIBIT C

**Exhibit C**

Hours by Attorney by Year

| Timekeeper / Year | Hours | Ave Hours/Month |
|---|---|---|
| **Charpentier, Julianna M.** | | |
| 2022 | 41.7 | 1.39 |
| 2023 | 702.5 | 23.42 |
| 2024 | 282.3 | 9.41 |
| 2025 | 33.7 | 1.12 |
| **Daly, Kevin P.** | | |
| 2022 | 81.1 | 2.70 |
| 2023 | 289.8 | 9.66 |
| 2024 | 171.4 | 5.71 |
| 2025 | 1 | 0.03 |
| **Heath, Edward J.** | | |
| 2022 | 24.8 | 0.83 |
| 2023 | 198.5 | 6.62 |
| 2024 | 119.1 | 3.97 |
| 2025 | 8.7 | 0.29 |
| **Lane, Theresa E.** | | |
| 2023 | 133.1 | 4.44 |
| 2024 | 186.4 | 6.21 |
| 2025 | 1.1 | 0.04 |
| **Orkand, Seth B.** | | |
| 2022 | 87.9 | 2.93 |
| 2023 | 402.7 | 13.42 |
| 2024 | 220.4 | 7.35 |
| 2025 | 17.5 | 0.58 |
| **Tangorre, Danielle H.** | | |
| 2022 | 34.7 | 1.16 |
| 2023 | 207.6 | 6.92 |
| 2024 | 96.1 | 3.20 |
| 2025 | 3.5 | 0.12 |

# EXHIBIT D

**Exhibit D** Fees Incurred in Connection with Petition for Attorneys' Fees and Costs As of February 15, 2026

| Date | Attorney | Narrative | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|
| 12/3/2025 | Charpentier, Julianna M. | Coordinate collection of attorney invoices in support of fee request. | 0.2 | $ 450 | $ 90.00 |
| 12/23/2025 | Orkand, Seth B. | Calculate R+C and Perkins Coie fees and costs for attorney's fee petition. | 2.5 | $ 550 | $ 1,375.00 |
| 1/6/2026 | Orkand, Seth B. | Videoconference with clients re fee petition. | 0.7 | $ 550 | $ 385.00 |
| 1/6/2026 | Tangorre, Danielle H. | Strategy call with clients and S. Orkand and E. Heath re attorney fees (0.4); internal conference with E. Heath and S. Orkand re attorney fee and judgment lien (0.2). | 0.6 | $ 550 | $ 330.00 |
| 1/6/2026 | Orkand, Seth B. | Review R+C time entries and denote entries related to UDT settlement and Relator fee dispute; draft settlement offer and send to E. Heath and D. Tangorre and clients. | 0.8 | $ 550 | $ 440.00 |
| 1/6/2026 | Heath, Edward J. | Conference clients, S. Orkand, D. Tangorre re fee petition strategy; review draft demand email. | 0.8 | $ 550 | $ 440.00 |
| 1/14/2026 | Orkand, Seth B. | Research and analyze Omni motion for fees and order awarding fees. | 0.2 | $ 550 | $ 110.00 |
| 1/14/2026 | Orkand, Seth B. | Confer with J. Charpentier re fee petition; research availability of provisional remedies and confer with T. Lane re same. | 1.2 | $ 550 | $ 660.00 |
| 1/15/2026 | Orkand, Seth B. | Draft fee petition. | 0.8 | $ 550 | $ 440.00 |
| 1/12/2026 | Lane, Theresa E. | Draft joint status report re attorney fees. | 0.9 | $ 370 | $ 333.00 |
| 1/14/2026 | Lane, Theresa E. | Confer with J. Charpentier re attorney fees research. | 0.6 | $ 370 | $ 222.00 |
| 1/20/2026 | Orkand, Seth B. | Draft fee petition. | 1.1 | $ 550 | $ 605.00 |
| 1/22/2026 | Orkand, Seth B. | Confer with J. Charpentier re fee petition. | 0.2 | $ 550 | $ 110.00 |
| 1/22/2026 | Orkand, Seth B. | Draft fee petition. | 0.7 | $ 550 | $ 385.00 |
| 1/25/2026 | Charpentier, Julianna M. | Continue drafting ex parte motion for TRO and prejudgment attachment. | 1.6 | $ 505 | $ 808.00 |
| 1/25/2026 | Orkand, Seth B. | Draft fee petition. | 1.1 | $ 550 | $ 605.00 |
| 1/15/2026 | Lane, Theresa E. | Review and analyze caselaw re pre-judgment attachment and alter ego liability. | 1.4 | $ 370 | $ 518.00 |
| 1/20/2026 | Lane, Theresa E. | Review and analyze caselaw re pre-judgment attachment and alter ego liability. | 2.9 | $ 370 | $ 1,073.00 |
| 1/26/2026 | Orkand, Seth B. | Revise fee petition. | 1.3 | $ 550 | $ 715.00 |
| 1/24/2026 | Charpentier, Julianna M. | Continue drafting memorandum of law in support of ex parte motion for TRO and prejudgment attachment. | 5.1 | $ 505 | $ 2,575.50 |
| 1/26/2026 | Orkand, Seth B. | Redact legal bills in support of fee petition; review and revise ex parte motion for temporary restraining order. | 3.2 | $ 550 | $ 1,760.00 |
| 1/27/2026 | Orkand, Seth B. | Redact Perkins Coie invoices; draft affidavit in support of fee petition; revise fee petition. | 1.0 | $ 550 | $ 550.00 |
| 1/27/2026 | Orkand, Seth B. | Revise affidavit of Seth Orkand; redact invoices for fees and costs; file petition for fees and affidavit in support thereof. | 5.7 | $ 550 | $ 3,135.00 |
| 1/27/2026 | Charpentier, Julianna M. | Draft, revise, and finalize Ex Parte motion for TRO and trustee process attachment, supporting memorandum of law, affidavit of S. Orkand, proposed orders, trustee summonses, and writ of attachment. | 8.6 | $ 505 | $ 4,343.00 |
| 1/27/2026 | Heath, Edward J. | Review and revise fee petition. | 0.3 | $ 550 | $ 165.00 |
| 1/28/2026 | Heath, Edward J. | Review court order and related correspondence. | 0.3 | $ 550 | $ 165.00 |
| 1/27/2026 | Lane, Theresa E. | Review and analyze invoices re attorney fees; Confer with S. Orkand re same. | 3.7 | $ 370 | $ 1,369.00 |
| 1/29/2026 | Charpentier, Julianna M. | Revise TRO and prejudgment attachment pleadings to remove request for ex parte relief. | 1.7 | $ 505 | $ 858.50 |
| 1/28/2026 | Charpentier, Julianna M. | Finalize and send Ex Parte motion for TRO and trustee process attachment to Court. | 1.0 | $ 505 | $ 505.00 |
| 1/26/2026 | Charpentier, Julianna M. | Confer with S. Orkand re motions for fees and TRO/prejudgment attachment. | 0.3 | $ 505 | $ 151.50 |

| Date | Attorney | Narrative | Hours | Rate | Billed Amount |
|---|---|---|---|---|---|
| 1/26/2026 | Charpentier, Julianna M. | Continue drafting ex parte motion for TRO and prejudgment attachment. | 3.7 | $ 505 | $ 1,868.50 |
| 1/6/2026 | Charpentier, Julianna M. | Confer with S. Orkand re motion for attorneys' fees. | 0.1 | $ 505 | $ 50.50 |
| 1/14/2026 | Charpentier, Julianna M. | Confer with T. Lane re research in support of prejudgment attachment for award of attorneys' fees. | 0.3 | $ 505 | $ 151.50 |
| 1/14/2026 | Charpentier, Julianna M. | Confer with S. Orkand re motion for fees and ex parte motion for TRO and prejudgment attachment. | 0.4 | $ 505 | $ 202.00 |
| 1/21/2026 | Charpentier, Julianna M. | Research availability of prejudgment attachment on anticipated Medicare/Medicaid payments. | 1.6 | $ 505 | $ 808.00 |
| 1/22/2026 | Charpentier, Julianna M. | Research Deligdish/Omni assets and history of nonpayment. | 3.5 | $ 505 | $ 1,767.50 |
| 1/22/2026 | Charpentier, Julianna M. | Confer with S. Orkand re motions for attorney's fees and TRO/prejudgment attachment. | 0.2 | $ 505 | $ 101.00 |
| 1/27/2026 | Tangorre, Danielle H. | Review of fee petition and email to S. Orkand re same. | 0.5 | $ 550 | $ 275.00 |
| 2/5/2026 | Orkand, Seth B. | Confer with J. Charpentier re reply in support of motion for TRO and prejudgment attachment; research Omni cases where Omni did not pay judgments; call to Florida counsel re same; review and revise assented-to motion for leave to file reply; research Omni Medicare reimbursements. | 2.7 | $ 550 | $ 1,485.00 |
| 2/6/2026 | Orkand, Seth B. | Research and draft section of reply in support of prejudgment attachment. | 2.5 | $ 550 | $ 1,375.00 |
| 2/10/2026 | Orkand, Seth B. | Research Omni collections actions and other litigation for reply in support of fee petition. | 2.8 | $ 550 | $ 1,540.00 |
| 2/10/2026 | Orkand, Seth B. | Review and revise reply in support of motion for prejudgment attachment. | 0.7 | $ 550 | $ 385.00 |
| 2/11/2026 | Orkand, Seth B. | Review and revise reply brief in support of fee petition. | 1.5 | $ 550 | $ 825.00 |
| 2/11/2026 | Orkand, Seth B. | Call with counsel for plaintiff against Omni in collection action; review summary judgment briefing in that case. | 0.5 | $ 550 | $ 275.00 |
| 2/5/2026 | Charpentier, Julianna M. | Review, revise, and finalize motion for leave to file reply in support of motion for temporary restraining order and prejudgment attachment. | 0.5 | $ 505 | $ 252.50 |
| 2/9/2026 | Charpentier, Julianna M. | Begin drafting reply brief in support of motion for TRO and prejudgment attachment. | 5.2 | $ 505 | $ 2,626.00 |
| 2/10/2026 | Charpentier, Julianna M. | Review public records related to Deligdish/Omni unpaid obligations and continue drafting reply brief in support of motion for TRO and prejudgment attachment. | 7.1 | $ 505 | $ 3,585.50 |
| 2/11/2026 | Charpentier, Julianna M. | Review and incorporate S. Orkand comments to Reply brief and send same to clients for review. | 1.6 | $ 505 | $ 808.00 |
| 2/12/2026 | Orkand, Seth B. | Review Deligdish deposition transcript and create exhibit for reply brief in support of prejudgment attachment. | 0.3 | $ 550 | $ 165.00 |
| 2/12/2026 | Orkand, Seth B. | Confer with J. Charpentier re reply brief in support of fee petition. | 0.4 | $ 550 | $ 220.00 |
| 2/15/2026 | Orkand, Seth B. | Revise reply in support of fee petition and draft affidavit in support thereof. | 2.0 | $ 550 | $ 1,100.00 |
| **Total** | | | | | **$ 45,087.50** |